# UNITED STATES BANKRUPTCY COURT
### District of Delaware

```
------------------------------------------------------------x
                                        :
In re                                   :   Chapter 11
                                        :
American Apparel, Inc., et al.,[1]      :   Case No. 15-12055 (BLS)
                                        :
                          Debtors.      :   (Jointly Administered)
                                        :
------------------------------------------------------------x
```

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

American Apparel, Inc. (Case No. 15-12055 (BLS)) ("American Apparel" or the "Company") and its five domestic direct and indirect subsidiaries (together with American Apparel, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On October 5, 2015 (the "Petition Date"), the Debtors commenced their reorganization cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being administered jointly under case number 15-12055 (BLS). The Debtors are authorized to operate their businesses as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements were prepared by the Debtors' management and are unaudited. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements. Accordingly, the Debtors reserve their right to

---

[1]   The Debtors are the following six entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): American Apparel, Inc. (0601); American Apparel (USA), LLC (8940); American Apparel Retail, Inc. (7829); American Apparel Dyeing & Finishing, Inc. (0324); KCL Knitting, LLC (9518); and Fresh Air Freight, Inc. (3870). The address of each of the Debtors is 747 Warehouse Street, Los Angeles, California, 90021.

amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate and they will do so as information becomes available.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

## General Comments

**Reservation of Rights.**  The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability and classification.  The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

**Basis of Presentation**.  The Schedules and Statements reflect the separate assets and liabilities for American Apparel, Inc., American Apparel (USA), LLC, and American Apparel Retail, Inc. The assets and liability ledgers of American Apparel Dying & Finishing, Inc., KCL Knitting, LLC, and Fresh Air Freight, Inc. are not maintained on a stand-alone basis, and are included in the American Apparel (USA), LLC ledger reporting.  For financial reporting purposes, American Apparel historically has prepared consolidated financial statements, which included financial information for all of its subsidiaries and which in the past have been audited annually.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors or various equity holders on an intermittent basis.  It should also be noted that the Debtors use consolidated cash management systems through which the Debtors pay substantially all liabilities and expenses.

The Schedules and Statements have been signed by Hassan Natha, Chief Financial Officer, for American Apparel, Inc.  In reviewing and signing the Schedules and Statements, Mr. Natha has necessarily relied upon the efforts, statements and representations of the accounting and non-accounting personnel located at the Debtors' offices who report to, or work with, Mr. Natha, either directly or indirectly.  Mr. Natha has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

**Date of Valuations**.  Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of the Petition Date and all assets as of September 30, 2015.  The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts and expenses to the appropriate Debtor entity "as of" such dates.  All values are stated in United States currency.  In some instances, the Debtors have used estimates or pro-rated amounts where actual data as of the aforementioned dates was not available.  The Debtors have made a reasonable

effort to allocate liabilities between the pre- and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and post-petition periods and amend the Schedules and Statements accordingly.

**Entity Classification Issues**. The Debtors have endeavored in good faith to identify the assets owned by each Debtor and the liabilities owed by each Debtor. While the Schedules reflect the results of this effort, several factors may impact the ability of the Debtors precisely to assign assets and liabilities to particular Debtor entities, including but not limited to (a) certain assets may be primarily used by a Debtor other than the entity which holds title to such assets according to the Debtors' books and records; (b) the Debtor entity that owns or holds title to certain assets may not be ascertainable given the consolidated manner in which the Debtors have operated their businesses; (c) certain liabilities may have been nominally incurred by one Debtor, yet such liabilities may have actually been incurred by, or the invoices related to such liabilities may have been issued to or in the name of, another Debtor; and (d) certain creditors of the Debtors may have treated one or more of the Debtors as a consolidated entity rather than as differentiated entities.

**Book Value.** Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records as of (i) September 30, 2015 for asset values and (ii) the Petition Date for liability values. Therefore, unless otherwise noted, the Schedules are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to, and may differ materially from, book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests.

Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers. As such, the detail may include error corrections and value adjustments (shown as negative values or multiple line items for an individual asset ID). The Debtors believe that certain of their assets, including (i) intangibles with indefinite life (principally goodwill, trademarks and tradenames), may have been significantly impaired by, among other things, the events leading to, and the commencement of, the Debtors' chapter 11 cases. The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date, but expect that they will need to re-evaluate such values during their chapter 11 cases and take appropriate impairment charges, in accordance with GAAP, to accurately reflect the carrying values.

**Property and Equipment – Owned.** Owned property and equipment are recorded at cost. Depreciation and amortization are calculated based on common depreciation methods and depreciable periods ranging from 3 to 35 years. Although accelerated depreciation methods may be used for tax reporting purposes, the Schedules and Statements reflect straight-line methods.

**Causes of Action.** The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to causes of action they may have, whether disclosed or not disclosed, and

neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Litigation.** Certain litigation actions (the "<u>Litigation Actions</u>") reflected as claims against a particular Debtor may relate to any of the other Debtors. The Debtors have made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor that is the party to the Litigation Action. The inclusion of any Litigation Action in these Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action and the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future. Any litigation, or pending litigation, by the Debtors against third parties has not been disclosed here pending more thorough investigation and analysis by the company in consultation with the Unsecured Creditors' Committee.

**Application of Vendor Credits.** In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors. These credits arise because, among other matters, (i) materials ordered and paid for may not be delivered, (ii) materials delivered may be damaged or unusable and (iii) vendors provide volume rebates and cash discounts. Certain of these credits are subject to change. Vendor claims are listed at the amounts entered on the Debtors' books and records, which may or may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights respecting such credits and allowances.

**Application of Customer Credits.** In the ordinary course of their business, the Debtors maintain a number of customer programs including (i) the repurchase of damaged products, (ii) merchandising agreements, (iii) sales adjustments and (iv) coupon collection and payment. Therefore, the Debtors apply credits due pursuant to such programs against amounts due by customers, and the amounts reported on the Schedules and Statements are net of such customer credits.

**Claims.** Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date. The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced. By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all un-invoiced vendor charges. To the extent that a claim of a particular vendor is an aggregate of multiple invoices, the Debtors have reflected the claim with a date of "various."

The Debtors intentionally have not included "non-cash" accruals, *i.e.* accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments, in the Schedules and Statements.

The Bankruptcy Court has authorized the Debtors, among other matters, to (i) continue certain customer practices, (ii) pay prepetition wages, salaries, employee benefits and other related obligations, (iii) pay certain priority claims in the ordinary course of business, (iv) pay certain prepetition sales, use and other taxes, (v) make certain utility payments, (vi) pay certain prepetition shipping charges and related possessory liens, and (vii) pay certain critical vendors.

While the Debtors have made their best efforts to reflect the claims, by vendor, net of these various adjustments as well as "vendor credits" discussed above, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements.  Moreover, the Debtors have not attempted to reflect any alleged recoupments in the claims of utility companies or other parties holding prepetition deposits that may assert (or have asserted) a recoupment right.

Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," "or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to (i) object to or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules as to amount, liability or classification or (ii) otherwise to designate subsequently any claim as "disputed," "contingent" or "unliquidated."

**Employee Claims.**  The Bankruptcy Court entered an order granting authority to, but not requiring, the Debtors to pay prepetition employee wages, salaries, benefits and other related obligations.  With the exception of any prepetition severance or deferred compensation obligations, the Debtors currently expect that most prepetition employee claims for wages, salaries, benefits and other related obligations either have been paid or will be paid in the ordinary course of business and therefore, the Schedules and Statements do not include such claims.  Notwithstanding the foregoing, the Debtors reserve their rights to (i) evaluate whether to modify or terminate any employee plan or program and (ii) modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs.  In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

**Addresses of Employees.**  The Debtors have attempted to redact or, alternatively, list each of their current employees' addresses as the Debtors' corporate address where reasonably possible to protect the privacy of the Debtors' employees.  The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees.

**Intercompany Payables/Receivables.**  For purposes of these Schedules and Statements, the Debtors have reported intercompany payables and receivables on Schedules B-16 and F as a net balance payable or receivable between the various Debtors.

<u>**Schedules**</u>

**Schedule B – Personal Property**

<u>Item 9 – Interests in Insurance Policies</u>.  The Company maintains certain insurance policies essential to its continued operations, including, but not limited to, property, casualty, motor vehicle and general liability, and director and officer insurance policies. While the Company does have substantial self-insurance liabilities, the Company believes that these liabilities were fully collateralized as of the Petition Date.  The terms of the policies are similar to insurance policies typically maintained by corporate entities that are similar in size and nature to the

Company.  The Company's insurance policies generally are structured to provide coverage for all of its direct and indirect subsidiaries and affiliates.

Item 13 – Stock and Interests in Incorporated and Unincorporated Businesses.  Each Debtor's Schedule B includes its ownership interests, if any, in subsidiaries and partnerships without indication of the estimated book value as of the petition date.  While the debtors have the historical, original investment amounts, they have not necessarily captured the historical retained earnings or losses throughout the subsidiary life.  Consequently, any values included in the Debtors' books and records are not accurate to the true "book value" of these subsidiary companies, nor are they indicative of any fair market value that may be associated with the individual entities, which fair market value may be dependent on numerous variables and factors and may differ significantly from the net book value.

Item 14 – Interests in partnerships or joint ventures.  Same as Item 13 above.

Item 16 – Accounts Receivable.  Because the detailed trade accounts receivable are reflective of the Debtors' proprietary customer lists, trade accounts receivable are reported in the aggregate only.  Furthermore, the accounts receivable are reported net of purchase discounts earned by certain customers.  The Debtors reserve all of their rights with respect to such credits and allowances.

Item 22 – Patents, Copyrights, and Other Intellectual Property.  The Debtors have made their best efforts to identify and list all patents, copyrights and other intellectual property.  As of the petition date, these assets were reflected in the Company ledger with zero dollar values, and on these schedules with "undetermined" as the value.

Item 23 – Licenses, franchises, and other general intangibles.  Same as Item 22 above.

Item 24 – Customer Lists.  The customer list contains confidential commercial information.  Pursuant to 11 U.S.C. § 107(b), the list will not be included in the schedules of assets.

Items 25, 26, 27, 28, and 29.  Various Property, Plant and Equipment.  While the Debtors have provided detail copies of their property, plant, and equipment sub-ledgers, most of the assets reflected on these sub-ledgers are leased.  Because of the nature of the lease agreement, they are reflected as capital leases and capitalized for accounting and tax processing.

Item 30 – Inventory.  Inventories are valued at the lower of cost or market value.  The cost of most inventories generally is determined using the first-in, first-out method.  Some of the inventories are technically the property of American Apparel, Inc. even though they are accounted for in the American Apparel Retail, Inc. books and records (Oak NYC).

**Schedule D – Creditors Holding Secured Claims**

Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any

such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

## Schedule E – Creditors Holding Unsecured Priority Claims

Certain of the claims of state and local taxing authorities set forth in Schedule E, which the Debtors have designated as contingent, disputed and unliquidated, ultimately may be deemed to be secured claims pursuant to state or local laws.

Certain of the claims owing to various taxing authorities to which the Debtors may be liable may be subject to ongoing audits.  The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority, and the listing of any claim on Schedule E does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

## Schedule F – Creditors Holding Unsecured Nonpriority Claims

Certain of the Debtors' liabilities do not lend themselves to identification of individual claims/claimants.  Specifically, the Schedule F forms for American Apparel, Inc. and its direct and indirect subsidiaries and affiliates include estimated liabilities for the historical intercompany amounts payable.  The Debtors are unable to clarify, with any degree of certainty, to which of the specific American Apparel entities these monies are owed.

## Schedule G – Executory Contracts and Unexpired Leases

The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract of unexpired lease.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Executory agreements that are oral in nature have been scheduled to the best of the Debtors' knowledge.  Because most of the Debtors' purchase orders are short term and have been or will soon be fully performed, Schedule G does not include purchase orders in existence as of the Petition Date.  Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, are not set forth in Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  Further, to the extent that certain of the agreements include guarantors, or co-obligors, the agreements have not been disclosed on the other Debtor's schedules G or on schedule H.

## Schedule H - Co-Debtors

In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are listed elsewhere in the Schedules, they have not been set forth individually on Schedule H. Schedule H also reflects guarantees by various Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. Further, the Debtors believe that certain of the guarantees may have expired or no longer enforceable. Thus, the Debtors reserve their right to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or unenforceable.

## Statements

Question 3b – Payments to Creditors.  The Debtors process all of their disbursements through consolidated, centralized processing facilities without regard for the individual Debtor entity involved.  Consequently, for purposes of these Schedules and Statements, payments will only be reflected on the American Apparel (USA), LLC and American Apparel Retail, Inc. statements of financial affairs.  The responses to this question 3b reflect the creditor's payment activity by payment date as opposed to cleared date.  Out of an abundance of caution, for vendors with multiple vendor codes or payment locations in the Debtors' books and records, the various accounts were aggregated prior to applying the $6,225 reporting threshold.  The reported information does not reflect any subsequent stop payment or void information.  Neither does it reflect any payroll/payroll tax related payments during the 90 days preceding the Petition Date.

Question 13 – Set-offs.  The Debtors accept payment in their various facilities in the form of

credit cards. As a result of the relationship with the credit card processing companies, the Debtors are involved in setoff transactions every day. Further, the Debtors' relationships with their vendors require setoffs on regular cycles (weekly and monthly).  Documentation of these setoff transactions for the 90 days prior to the Commencement Date would be onerous and unwieldly. Consequently, the Debtors have not attempted to report this information on these Statements.

Question 14 – Property Held for Others.  The debtors have made every effort to disclose property held for others on SOFA 14.  Due to the dispersed operations and complexities of the debtors' business, these disclosures may or may not be accurate and complete.  The debtors intentionally did not include leased equipment in these disclosures.  Inclusion of the extensive equipment lease information would be onerous for the company.

Question 19d:  The Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons.  Recipients have included regulatory agencies, financial institutions, investment banks, debtholders and their legal and financial advisors. Financial statements have also been provided to other parties as requested.

Question 23 – Distributions by a Corporation (Including to Insiders).  The amounts presented on the Statements are reflective of the gross payments received by each of the reported insiders.


***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

# United States Bankruptcy Court
## DISTRICT OF DELAWARE

In re __American Apparel (USA), LLC_____ , Case No. __15-12057 (BLS)__

Debtor

Chapter _____11_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 88 | $141,077,658.16 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | $290,100,551.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 67 | | $44,500.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 107 | | $350,285,185.71 | |
| G - Executory Contracts and Unexpired Leases | Yes | 12 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 280 | | | |
| Total Assets | | | $141,077,658.16 | | |
| Total Liabilities | | | | $640,430,236.71 | |

In re   **American Apparel (USA), LLC** _____ ,  Case No.   **15-12057 (BLS)** _____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | Total > | **$0.00** |
|---|---|---|

<u>**0**</u>  continuation sheets attached

(Report also on Summary of Schedules)

In re   **American Apparel (USA), LLC**_____ ,  Case No.   **15-12057 (BLS)**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on Hand | | Petty Cash | | $531.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attachment B2 | | $6,834,882.86 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | See Attachment B3 | | $24,823,475.34 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See Schedule B9 of American Apparel, Inc. | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529 (b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521 (c). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

**2** continuation sheets attached

In re  **American Apparel (USA), LLC**                                         ,  Case No.   **15-12057 (BLS)**
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| | N O N E | Type of Property — Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See Attachment B13 | | Undetermined |
| 14. Interests in partnerships or joint ventures. Itemize. | | See Attachment B14 | | Undetermined |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivable – Trade, Credit Card and UPS/COD | | $16,432,507.00 |
| | | Intercompany Receivable Due from American Apparel (UK) Limited | | $1,909,894.71 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Business Tax Overpayment City of Los Angeles | | $69,842.00 |
| | | Q1 to Q3 Sales Tax Overpayment State of California | | $215,944.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See Attachment B22 | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | See Global Notes | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See Attachment B25 | | $0.00 |
| 26. Boats, motors, and accessories. | X | | | |

Sheet **1** of **2** continuation sheets attached to
Schedule of Personal Property

In re    **American Apparel (USA), LLC**                              , Case No.    **15-12057 (BLS)**

Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Attachment B28 | | $4,371,665.03 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Attachment B29 | | $7,186,156.05 |
| 30. Inventory. | | See Attachment B30 | | $63,475,415.69 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See Attachment B35 | | $15,757,344.48 |

Sheet **2** of **2** continuation sheets attached to
Schedule of Personal Property

Total >        **$141,077,658.16**

(Report also on Summary of Schedules)

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B2**

**(B2) Checking, Savings or Other Financial Accounts**

| DESCRIPTION AND LOCATION OF PROPERTY | LAST FOUR DIGITS OF ACCOUNT | TYPE OF ACCOUNT | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|---|
| Capital One | 6232 | Depository Acct for Wholesale Receivables | $34,004.00 |
| 275 Broadhollow Rd, 1st Fl | 6240 | Wholesale Operating Acct | $5,559,064.60 |
| Melville, NY 11747 | 6259 | Wholesale Payroll Acct | $93,516.88 |
| | 6267 | HK/Singapore Online Acct | $2,000.00 |
| | 6585 | Credit Card Settlement Account | $2,000.00 |
| | 6577 | Bond/Reserve Acct | $0.06 |
| | 0132 | Sweden Online Account | $2,000.00 |
| | 3860 | ACH/Check Vendor Disbursements | $1,141,979.05 |
| | 9635 | Disbursement Account | $0.00 |
| | | | $6,834,564.59 |
| HSBC | 3577 | Blocked Account | $318.27 |
| 725 South Figueroa St. Ste 2300 | | | $318.27 |
| Los Angeles, CA 90017 | | | |

|  |  |
|---|---|
| **Total:** | $6,834,882.86 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B3**

**(B3) Security Deposits**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---:|
| **Reserve Deposit** | |
| 25% Reserve on Deposit<br>BOA Merchant Service<br>PO Box 6600<br>Hagerstown, MD 21741 | $350,000.00 |
| **Insurance Deposit** | |
| American Altermatice Insurance<br>LC# 30004282, Expire 8/15/16<br>780 Third Ave, 27th Fl<br>New York, NY 10017 | $130,000.00 |
| WC Add'l Collateral, 01/01/15 to 04/14/15<br>Nat'l Union Fire Insurance<br>PO Box 35657<br>Newark, NJ 07193 | $1,819,763.00 |
| WC Add'l Collateral, 04/15/15 to 07/14/15<br>Nat'l Union Fire Insurance<br>PO Box 35657<br>Newark, NJ 07193 | $1,554,625.00 |
| WC Add'l Collateral, 07/15/15 to 10/14/15<br>Nat'l Union Fire Insurance<br>PO Box 35657<br>Newark, NJ 07193 | $1,036,417.00 |
| WC Deposit (Non-Deleting Cash) for Prior Years Collateral Shortfall<br>Nat'l Union Fire Insurance<br>PO Box 35657<br>Newark, NJ 07193 | $2,865,000.00 |
| WC Deposit (Non-Deleting Cash), 03/31/10 to 03/31/11<br>Nat'l Union Fire Insurance<br>PO Box 35657<br>Newark, NJ 07193 | $825,000.00 |
| WC Deposit (Non-Deleting Cash), 04/14/11 to 07/14/11<br>Nat'l Union Fire Insurance<br>PO Box 35657<br>Newark, NJ 07193 | $758,000.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B3**

**(B3) Security Deposits**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| WC Deposit (Non-Deleting Cash), 04/14/12 to 10/01/12<br>Nat'l Union Fire Insurance<br>PO Box 35657<br>Newark, NJ 07193 | $3,000,000.00 |
| WC Deposit (Non-Deleting Cash), 07/14/11 to 10/14/11<br>Nat'l Union Fire Insurance<br>PO Box 35657<br>Newark, NJ 07193 | $466,334.00 |
| WC Deposit (Non-Deleting Cash), 10/01/12 to 04/14/13<br>Nat'l Union Fire Insurance<br>PO Box 35657<br>Newark, NJ 07193 | $3,000,000.00 |
| WC Deposit (Non-Deleting Cash), 10/14/11 to 04/14/12<br>Nat'l Union Fire Insurance<br>PO Box 35657<br>Newark, NJ 07193 | $1,425,000.00 |
| WC Deposit (Non-Deleting Cash), 12/23/08 to 12/23/09<br>Nat'l Union Fire Insurance<br>PO Box 35657<br>Newark, NJ 07193 | $250,000.00 |
| WC Deposit (Non-Deleting Cash), 12/23/08 to 12/23/09<br>Nat'l Union Fire Insurance<br>PO Box 35657<br>Newark, NJ 07193 | $1,050,000.00 |
| WC Deposit, LC# 68027146 Cash Withdrawal from BOA<br>Nat'l Union Fire Insurance<br>PO Box 35657<br>Newark, NJ 07193 | $1,250,000.00 |
| WC Deposit, LC# 68044492 Cash Withdrawal from BOA<br>Nat'l Union Fire Insurance<br>PO Box 35657<br>Newark, NJ 07193 | $1,235,000.00 |
| Zurich American Insurance<br>LC# 30003726, Expire 11/12/2015<br>8734 Paysphere Circle<br>Chicago, IL 60674 | $250,000.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B3**

**(B3) Security Deposits**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| **Credit Card** | |
| American Express<br>LC# 30003774, Expire 12/31/16<br>PO Box 0001<br>Los Angeles, CA 90096 | $50,000.00 |
| Credit Card Reserve Fund Withholding<br>American Express<br>PO Box 0001<br>Los Angeles, CA 90096 | $96,139.95 |
| Credit Card Reserve Fund Withholding<br>American Express<br>PO Box 0001<br>Los Angeles, CA 90096 | $300,000.00 |
| Visa/MC Reserve Fund<br>BOA Merchant Service<br>PO Box 6600<br>Hagerstown, MD 21741 | $216,271.13 |
| **Lease Deposit** | |
| Lease 13-01 Deposit<br>Penske Truck Leasing Co<br>PO Box 7429<br>Pasadena, CA 91109 | $10,000.00 |
| Lease Deposit<br>CG L#CG-5588<br>780 Third Ave, 27th Fl<br>New York, NY 10017 | $234,431.48 |
| Lease Deposit<br>CG L#CG-5588<br>780 Third Ave, 27th Fl<br>New York, NY 10017 | $195,317.10 |
| Lease Deposit<br>CG L#CG-5588<br>780 Third Ave, 27th Fl<br>New York, NY 10017 | $110,304.56 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B3**

**(B3) Security Deposits**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Lease Deposit<br>CG L#CG-5588<br>780 Third Ave, 27th Fl<br>New York, NY 10017 | $124,126.92 |
| Lease Deposit-Shedule 1<br>Tetra Financial<br>6925 Union Park Center # 525<br>Midvale, UT 84047 | $43,659.39 |
| Lease Deposit-Shedule 1<br>Tetra Financial<br>6925 Union Park Center # 525<br>Midvale, UT 84047 | $60,764.23 |
| Lease Deposit-Shedule 1 Final<br>Tetra Financial<br>6925 Union Park Center # 525<br>Midvale, UT 84047 | $27,627.64 |
| Lease Deposit-Shedule 1 Final<br>Tetra Financial<br>6925 Union Park Center # 525<br>Midvale, UT 84047 | $38,396.31 |
| Lease Deposit-Shedule 2<br>Tetra Financial<br>6925 Union Park Center # 525<br>Midvale, UT 84047 | $48,072.27 |
| Lease Deposit-Shedule 2<br>Tetra Financial<br>6925 Union Park Center # 525<br>Midvale, UT 84047 | $6,955.74 |
| Lease Deposit-Shedule 2 Final<br>Tetra Financial<br>6925 Union Park Center # 525<br>Midvale, UT 84047 | $86,581.46 |
| Lease Deposit-Shedule 2 Final<br>Tetra Financial<br>6925 Union Park Center # 525<br>Midvale, UT 84047 | $71,928.61 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B3**

**(B3) Security Deposits**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Lease Deposit-Schedule 2 Pa# 4<br>Tetra Financial<br>6925 Union Park Center # 525<br>Midvale, UT 84047 | $37,036.17 |
| Lease-Schedule 1, Last Billing Prepayment<br>Tetra Financial<br>6925 Union Park Center # 525<br>Midvale, UT 84047 | $14,730.74 |
| Lease-Schedule 2, Last Billing Prepayment<br>Tetra Financial<br>6925 Union Park Center # 525<br>Midvale, UT 84047 | $20,865.00 |
| Rent Deposit<br>747 Warehouse St<br>American Central Plaza<br>3810 Wilshire Blvd. Ste #911<br>Los Angeles, CA 90010 | $28,000.00 |
| Deposit for Renewal<br>Southgate Bus. & Ind.Park<br>5150 Overland Ave<br>Culver City, CA 90230 | $31,514.06 |
| Lease Renewal Partial Deposit<br>Southgate Bus. & Ind.Park<br>5150 Overland Ave<br>Culver City, CA 90230 | $6,043.30 |
| Southgate Bus. & Ind.Park<br>5150 Overland Ave<br>Culver City, CA 90230 | $9,058.64 |

**Utility Deposit**

| | |
|---|---|
| Southern California Edision<br>PO Box 300<br>Rosemead, CA  91772 | $100,000.00 |
| Southern California Edision<br>PO Box 300<br>Rosemead, CA  91772 | $127,000.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B3**

**(B3) Security Deposits**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| **Retainer Deposit** | |
| Retainer<br>EXTTI Incorp<br>153 Stagecoach Rd<br>Bell Canyon, CA 91307 | $4,000.00 |
| Retainer<br>Wilson, Elser, Moskowitz, Edelman & Dicker LLP<br>150 East 42nd St<br>New York, NY 10017 | $10,000.00 |
| **Security Deposit** | |
| Security Deposit<br>Axis Capital L# 925707<br>308 N. Locust Street<br>Grand Island, NE 68801 | $1,041.01 |
| Security Deposit<br>Axis Capital L# 925933<br>308 N. Locust Street<br>Grand Island, NE 68801 | $622.61 |
| Security Deposit<br>Axis Capital L# 926299<br>308 N. Locust Street<br>Grand Island, NE 68801 | $536.01 |
| Security Deposit<br>Axis Capital L# 926448<br>308 N. Locust Street<br>Grand Island, NE 68801 | $595.57 |
| Security Deposit<br>Axis Capital L#925188<br>308 N. Locust Street<br>Grand Island, NE 68801 | $4,499.75 |
| Security Deposit<br>Axis Capital L#92530<br>308 N. Locust Street<br>Grand Island, NE 68801 | $1,619.91 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B3**

**(B3) Security Deposits**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Security Deposit for 12537 Cerise Ave, Hawthorne, CA<br>Cabot Industrial LLC<br>Liberty Property Ltd Partnership<br>PO Box 828438<br>Philadelphia, PA 19182 | $96,543.00 |
| Security Deposit for AKD-Utility<br>Tiger Inc V#104442<br>1422 East 71st St,  Suite "J"<br>Tulsa, OK 74136 | $35,000.00 |
| Security Deposit **Invoice:** #1002-6199<br>Phyber Communication<br>1112 Montana Ave, #122<br>Santa Monica, CA 90403 | $50,000.00 |
| Security Deposit **Invoice:** #1002-7197<br>Phyber Communication<br>1112 Montana Ave, #122<br>Santa Monica, CA 90403 | $52,316.38 |
| Security Deposit.16322 Trojan War, La Mirada, CA<br>PAC Finance LLC<br>Code: 03700121<br>PO Box 742339<br>Los Angeles, CA 90074 | $120,000.00 |

**Miscellanous Deposit**

| | |
|---|---|
| Cabot III-CA1 W02-W03 LLC<br>LC# 30003773, Expire 5/14/2015<br>Liberty Property Ltd Partnership<br>PO Box 828438<br>Philadelphia, PA 19182 | $650,000.00 |
| Deducted from Sales Proceeds<br>Sales-LeaseBack, Utica<br>44225 Utica Rd<br>Utica, MI 48317 | $401,467.40 |
| Deposit for Guarantee of Payment<br>Wex Bank/Exxon Mobile<br>PO Box 5727<br>Carol Stream, IL 60197 | $10,000.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B3**

**(B3) Security Deposits**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Gravity 4<br>One Market Plaza, Stewart Tower 27th Flr.<br>San Francisco, 94105 | $15,000.00 |
| 8th St Produce LLC<br>1318 East 7th St, Suite 200<br>Los Angeles, CA 90021 | $10,270.00 |
| **Total:** | $24,823,475.34 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B13**

**(B13) Stock and Interests in Incorporated and Unincorporated Businesses**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF INTEREST | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|
| American Apparel Deutschland GmbH | 100% Common Stock Ownership | Undetermined |
| American Apparel Dyeing & Finishing, Inc. | 100% Common Stock Ownership | Undetermined |
| American Apparel Japan Yugen Kaisha | 100% Common Stock Ownership | Undetermined |
| American Apparel Mexico, S. de R.L. de C.V. | 99.97% Common Stock Ownership | Undetermined |
| American Apparel Retail, Inc. | 100% Common Stock Ownership | Undetermined |
| Fresh Air Freight, Inc. | 100% Common Stock Ownership | Undetermined |
| KCL Knitting, LLC | 100% Common Stock Ownership | Undetermined |
| | **Total:** | Undetermined |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B14**

**(B14) Interests in Partnerships and Joint Ventures**

| DESCRIPTION AND LOCATION OF PROPERTY | RELATIONSHIP | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|
| American Apparel (Carnaby) Limited | 100% Partnership | Undetermined |
| American Apparel (UK) Limited | 100% Partnership | Undetermined |
| American Apparel do Brasil Comercio de Roupas Ltda. | 1% Partnership | Undetermined |
| | Total: | Undetermined |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B22**

**(B22) Patents, Copyrights, and Other Intellectual Property**

DESCRIPTION OF PROPERTY

| DESCRIPTION | COUNTRY/STATE OF REGISTRATION | SERIAL NO. | REGISTRATION NO. | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|---|---|
| Classicgirl & Seven Circles Design | Korea | S/N 40-2003-0028411 | R/N 40-0603151 | Undetermined |
| Oak NYC | United States | S/N 86/006,909 | | Undetermined |
| Oak NYC by American Apparel | United States | S/N 86/009,151 | | Undetermined |
| 747 Warehouse | United States | S/N 86/667,699 | | Undetermined |
| Immigration Integration | United States | S/N 86,591,541 | | Undetermined |
| Immigration Integration | United States | S/N 86/591,544 | | Undetermined |
| La Inmigración La Integración | United States | S/N 86,591,546 | | Undetermined |
| La Inmigración La Integración | United States | S/N 86/591,549 | | Undetermined |
| Misc. Design (Circle Design) | Philippines | S/N 4-2013-000201 | | Undetermined |
| AA & Design | China | S/N 3,232,543 | R/N 3,232,543 | Undetermined |
| AA & Design | European Union | S/N 3,254,604 | R/N 3,254,604 | Undetermined |
| AA & Design | United States | S/N 76/624,847 | R/N 3,574,355 | Undetermined |
| Ameapa with Katakana | Japan | S/N 2010-090679 | R/N 5,413,962 | Undetermined |
| American Apparel | Australia | S/N 1,251,113 | R/N 1,251,113 | Undetermined |
| American Apparel | Canada | S/N 1,206,889 | R/N TMA703965 | Undetermined |
| American Apparel | France | S/N 3,594,822 | R/N 3,594,822 | Undetermined |
| American Apparel | International Registration | S/N 868,568 | R/N 868,568 | Undetermined |
| American Apparel | Intl. Reg. - Australia | S/N 868,568 | R/N 868,568 / 1,089,298 | Undetermined |
| American Apparel | Intl. Reg. - France | S/N 868,568 | R/N 868,568 | Undetermined |
| American Apparel | Intl. Reg. - Italy | S/N 868,568 | R/N 868,568 | Undetermined |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B22**

**(B22) Patents, Copyrights, and Other Intellectual Property**

DESCRIPTION OF PROPERTY

| DESCRIPTION | COUNTRY/STATE OF REGISTRATION | SERIAL NO. | REGISTRATION NO. | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|---|---|
| American Apparel | Intl. Reg. - Spain | S/N 868,568 | R/N 868,568 | Undetermined |
| American Apparel | Japan | S/N 2007-032347 | R/N 5,120,784 | Undetermined |
| American Apparel | Taiwan | S/N 94,030,865 | R/N 1,210,674 | Undetermined |
| American Apparel | United States | S/N 76/544,549 | R/N 2,954,280 | Undetermined |
| American Apparel | United States | S/N 76/624,846 | R/N 3,048,206 | Undetermined |
| American Apparel & AA Design | Canada | S/N 1,258,928 | R/N TMA 684,470 | Undetermined |
| American Apparel & AA Design | China | S/N 4,831,135 | R/N 4,831,135 | Undetermined |
| American Apparel & AA Design | European Union | S/N 3,935,335 | R/N 3,935,335 | Undetermined |
| American Apparel & AA Design | Germany | S/N 304 14 655 | R/N 304 14 655 | Undetermined |
| American Apparel & AA Design | International Registration | S/N 868,810 | R/N 868,810 | Undetermined |
| American Apparel & AA Design | Intl. Reg. - Croatia | S/N 868,810 | R/N 868,810 | Undetermined |
| American Apparel & AA Design | Intl. Reg. - Macedonia | S/N 868,810 | R/N 868,810 | Undetermined |
| American Apparel & AA Design | Intl. Reg. - Norway | S/N 868,810 | R/N 868,810 | Undetermined |
| American Apparel & AA Design | Intl. Reg. - Turkey | S/N 868,810 | R/N 868,810 | Undetermined |
| American Apparel & AA Design | Japan | S/N 2005-057753 | R/N 5,016,858 | Undetermined |
| American Apparel & AA Design | United States | S/N 76/624,848 | R/N 3,578,314 | Undetermined |
| American Apparel (Stylized1) | United States | S/N 77/440,836 | R/N 3,516,373 | Undetermined |
| Americanapparel (Stylized) | European Union | S/N 2,769,594 | R/N 2,769,694 | Undetermined |
| Americanapparel.Net | European Union | S/N 3,094,927 | R/N 3,094,927 | Undetermined |
| Americanapparel.Net (Stylized) | China | S/N 13,163,258 | R/N 13,163,258 | Undetermined |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B22**

**(B22) Patents, Copyrights, and Other Intellectual Property**

DESCRIPTION OF PROPERTY

| DESCRIPTION | COUNTRY/STATE OF REGISTRATION | SERIAL NO. | REGISTRATION NO. | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|---|---|
| Americanapparel.Net Made In La (Stylized) | Taiwan | S/N 91,027,701 | R/N 1,144,226 | Undetermined |
| California Select | United States | S/N 77/425,297 | R/N 3,516,158 | Undetermined |
| California Select Vintage and More | United States | S/N 77/425,155 | R/N 3,516,152 | Undetermined |
| Classic Baby | Canada | S/N 1,258,929 | R/N TMA 675,776 | Undetermined |
| Classic Baby | Taiwan | S/N 94,030,867 | R/N 1,202,269 | Undetermined |
| Classic Baby | United States | S/N 85/783,232 | R/N 4,328,481 | Undetermined |
| Classic Baby (Stylized) | China | S/N 4,767,284 | R/N 4,767,284 | Undetermined |
| Classic Girl | Canada | S/N 1,258,935 | R/N TMA 682,949 | Undetermined |
| Classic Girl | Taiwan | S/N 94,030,868 | R/N 1,202,270 | Undetermined |
| Classic Girl | United States | S/N 85/783,430 | R/N 4,332,113 | Undetermined |
| Classicbaby & Baby Design | China | S/N 3,232,541 | R/N 3,232,541 | Undetermined |
| Classicbaby & Baby Design | European Union | S/N 3,254,638 | R/N 3,254,638 | Undetermined |
| Classicbaby & Baby Design | European Union | S/N 2,769,560 | R/N 2,769,560 | Undetermined |
| Classicbaby & Baby Design | Korea | S/N 40-2003-0028414 | R/N 40-0603150 | Undetermined |
| Classicbaby & Baby Design | Taiwan | S/N 91,027,704 | R/N 1,051,285 | Undetermined |
| Classicbaby & Baby Design | United States | S/N 76/624,845 | R/N 3,102,758 | Undetermined |
| Classicbaby (Stylized) | Japan | S/N 2000-126351 | R/N 4,513,151 | Undetermined |
| Classicbaby (Stylized) | Philippines | S/N 4-2013-005745 | R/N 4-2013-005745 | Undetermined |
| Classicgirl & Seven Circles Design | European Union | S/N 2,769,552 | R/N 2,769,552 | Undetermined |
| Classicgirl & Seven Circles Design | Taiwan | S/N 91,027,703 | R/N 1,052,601 | Undetermined |
| Classicgirl & Seven Circles Design | United States | S/N 85/788,712 | R/N 4,332,118 | Undetermined |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B22**

**(B22) Patents, Copyrights, and Other Intellectual Property**

DESCRIPTION OF PROPERTY

| DESCRIPTION | COUNTRY/STATE OF REGISTRATION | SERIAL NO. | REGISTRATION NO. | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|---|---|
| Classicgirl (Stylized) | China | S/N 3,743,530 | R/N 3,743,530 | Undetermined |
| Classicgirl (Stylized) | Japan | S/N 2000-126349 | R/N 4,131,149 | Undetermined |
| Classigirl (Stylized) | Philippines | S/N 4-2013-005746 | R/N 4-2013-005746 | Undetermined |
| Girly T | European Union | S/N 2,793,768 | R/N 2,793,768 | Undetermined |
| Le Club American Apparel & Design | United States | S/N 85/698,503 | R/N 4,374,902 | Undetermined |
| Misc. Design (Baby) | Japan | S/N 2000-126350 | R/N 4,513,150 | Undetermined |
| Misc. Design (Circle Design) | Canada | S/N 1,258,932 | R/N TMA 684,440 | Undetermined |
| Misc. Design (Circle Design) | Japan | S/N 2000-126348 | R/N 4,513,148 | Undetermined |
| Misc. Design (Circle Design) | Taiwan | S/N 94,030,862 | R/N 1,202,264 | Undetermined |
| Misc. Design (Circle Design) | United States | S/N 76/636,803 | R/N 3,190,540 | Undetermined |
| Misc. Design (Flower Design) | Canada | S/N 1,258,930 | R/N TMA 682,948 | Undetermined |
| Misc. Design (Flower Design) | Philippines | S/N 4-2005-005931 | R/N 4-2005-005931 | Undetermined |
| Misc. Design (Flower Design) | Taiwan | S/N 94,030,864 | R/N 1,202,268 | Undetermined |
| Misc. Design (Nine Square Design) | Canada | S/N 1,258,931 | R/N TMA 684,439 | Undetermined |
| Misc. Design (Nine Square Design) | Philippines | S/N 4-2013-000202 | R/N 4-2013-000202 | Undetermined |
| Misc. Design (Nine Square Design) | Taiwan | S/N 94,030,861 | R/N 1,202,266 | Undetermined |
| Misc. Design (Nine Square Design) | United States | S/N 85/788,798 | R/N 4,368,174 | Undetermined |
| Multibrand | United States | S/N 77/105,512 | R/N 3,559,219 | Undetermined |
| Pantytime | United States | S/N 78/738,044 | R/N 3,288,908 | Undetermined |
| Standard American | Canada | S/N 1,258,936 | R/N TMA 682,950 | Undetermined |
| Standard American | Taiwan | S/N 94,030,856 | R/N 123,017 | Undetermined |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B22**

**(B22) Patents, Copyrights, and Other Intellectual Property**

DESCRIPTION OF PROPERTY

| DESCRIPTION | COUNTRY/STATE OF REGISTRATION | SERIAL NO. | REGISTRATION NO. | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|---|---|
| Standard American | United States | S/N 85/783,328 | R/N 4,358,081 | Undetermined |
| Standard American & Nine Square Design | European Union | S/N 3,254,554 | R/N 3,254,554 | Undetermined |
| Standard American & Nine Square Design | European Union | S/N 2,769,586 | R/N 2,769,586 | Undetermined |
| Standard American & Nine Square Design | Japan | S/N 2000-126352 | R/N 4,607,407 | Undetermined |
| Standard American & Nine Square Design | Korea | S/N 40-2003-0028413 | R/N 40-0619736 | Undetermined |
| Standard American & Nine Square Design | Taiwan | S/N 91,027,705 | R/N 1,078,209 | Undetermined |
| Standard American & Nine Square Design | United States | S/N 76/624,844 | R/N 3,105,682 | Undetermined |
| Sustainable Edition | Canada | S/N 1,258,937 | R/N TMA 682,951 | Undetermined |
| Sustainable Edition | China | S/N 4,767,285 | R/N 4,767,285 | Undetermined |
| Sustainable Edition | Philippines | S/N 4-2005-005932 | R/N 4-2005-005932 | Undetermined |
| Sustainable Edition | Taiwan | S/N 94,030,859 | R/N 1,202,265 | Undetermined |
| Sustainable Edition | United States | S/N 85/788,747 | R/N 4,368,171 | Undetermined |
| Sustainable Edition & Flower Design | United States | S/N 76/626,261 | R/N 3,102,765 | Undetermined |
| Viva Radio (Stylized) | United States | S/N 77/355,180 | R/N 3,536,279 | Undetermined |
| American Apparel | Philippines | S/N 4-2005-005933 | | Undetermined |
| Factory Memo | United States | S/N 86/739,908 | | Undetermined |
| New American Apparel | United States | N/A | | Undetermined |
| | | | Total | Undetermined |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B25**

**(B25) Automobiles, Trucks, Trailers and Other Vehicles**

| DESCRIPTION AND LOCATION OF VEHICLE | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Automobile: 1993 Intl | $0.00 |
| Automobile: 2003 Vadillac Seville STS | $0.00 |
| Automobile: 2011 Ford Crown Victoria | $0.00 |
| Automobile: Dodge year 2007 | $0.00 |
| Automobile: Lexus LS430 Auto-Robert Lee | $0.00 |
| Automobile: Suzuki Kirby Jeep | $0.00 |
| Automobile: Toyota Starlet | $0.00 |
| See Reference # AP-R2003 | $0.00 |
| See Reference # AP-R2049 | $0.00 |
| See Reference # AP-R2049 | $0.00 |
| See Reference # AP-R2086 | $0.00 |
| Truck | $0.00 |
| Truck: 1986 Ford Ranger | $0.00 |
| Truck: 1990 | $0.00 |
| Truck: Engine Repair | $0.00 |
| Truck: Hino FE2620, 26' Bobtail | $0.00 |
| Truck: Hino New FE2620, 26' Bobtail | $0.00 |
| Van: 00GLEDOD 0219 | $0.00 |
| Van: 1999 Ford e250 (Cargo) | $0.00 |
| Van: 1999 Pontiac Montana (Minivan) | $0.00 |
| Van: Chevy Astro | $0.00 |
| Van: Dodge | $0.00 |
| Van: Ford - Used 1998 | $0.00 |
| Van: Plate #4EOH522 | $0.00 |
| **Total:** | **$0.00** |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Computer, #1-60 Terminal Scanners | $0.00 |
| Computer, & Applecare Protection | $0.00 |
| Computer, [10] 13" Macbook | $0.00 |
| Computer, [10] 15 Pin Hd D-Sub | $0.00 |
| Computer, [10] 19 Computers" | $0.00 |
| Computer, [10] AMD XP1700+system w/accesso | $0.00 |
| Computer, [10] Barcode Scanners | $2,205.56 |
| Computer, [10] Cisco Wireless Access Point | $0.00 |
| Computer, [10] Computer with [15] Moni | $0.00 |
| Computer, [10] CPU | $0.00 |
| Computer, [10] CPUs | $0.00 |
| Computer, [10] CPUs & [10] monitors | $0.00 |
| Computer, [10] CPUs & [5] monitors | $0.00 |
| Computer, [10] CPUs & 12 monitors | $0.00 |
| Computer, [10] CPUs, one monitor | $0.00 |
| Computer, [10] Etherfast 10/100 5Pt Rj45-W | $0.00 |
| Computer, [10] Mac Book | $0.00 |
| Computer, [10] Macbooks | $0.00 |
| Computer, [10] Macbooks, 1 8710P CPU, Etc | $0.00 |
| Computer, [10] Monitors | $0.00 |
| Computer, [10] Pentium 4 2.66Ghz LCD ** R | $0.00 |
| Computer, [10] Print Heads | $0.00 |
| Computer, [10] Printheads | $0.00 |
| Computer, [10] Smart Buy | $298.41 |
| Computer, [10] Switches | $0.00 |
| Computer, [11] Smart Buy Hp | $0.00 |
| Computer, [12] CPUs | $0.00 |
| Computer, [12] CPUs & 8 drives | $0.00 |
| Computer, [12] CPUs, 6 monitors | $0.00 |
| Computer, [12] Drives | $0.00 |
| Computer, [12] Drives | $0.00 |
| Computer, [12] GN 21[20] Ncd, 1-Iris Reader, | $0.00 |
| Computer, [12] Hand Held Data Collection U | $0.00 |
| Computer, [12] Hand Scanners | $1,859.25 |
| Computer, [12] HP Compaq Elite 8300 | $4,463.37 |
| Computer, [12] Macbook & 10 Monitors | $0.00 |
| Computer, [12] Printers | $0.00 |
| Computer, [12] printers | $0.00 |
| Computer, [12] Smartonline 3000VA | $0.00 |
| Computer, [13] Drives & One Cas | $0.00 |
| Computer, [14] CPUs, 11 Monitors | $0.00 |
| Computer, [14] Drives | $0.00 |
| Computer, [14] Printers | $0.00 |
| Computer, [14] Printers | $0.00 |
| Computer, [15] Barcode Scanners | $0.00 |
| Computer, [15] Jes5[16] Switch | $35.48 |
| Computer, [15] Printers | $0.00 |
| Computer, [15] Rackmount Poe Switch | $82.99 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Computer, [16] CPUs | $0.00 |
| Computer, [16] Drives | $0.00 |
| Computer, [16] Drives | $0.00 |
| Computer, [16] Monitors | $0.00 |
| Computer, [2] - Hard Drive Ultra Dma 100 Se | $0.00 |
| Computer, [2] #2300N Laserjets HP, [2]-Ext F | $0.00 |
| Computer, [2] 15 Pin HD | $0.00 |
| Computer, [2] 64-Channel Packet Voice/Fax | $0.00 |
| Computer, [2] 8Pt Upg | $0.00 |
| Computer, [2] Apple Apl PM G4 733/128 Ser | $0.00 |
| Computer, [2] Apple drive modules 120GB | $0.00 |
| Computer, [2] Axiom Memory Kit | $0.00 |
| Computer, [2] Bartender Print Servers | $0.00 |
| Computer, [2] C7846A Hp 64Mb Sdram Dimm Fo | $0.00 |
| Computer, [2] Cisco Catalyst 3750 Switches | $0.00 |
| Computer, [2] Code 39 Font Advantage Packa | $0.00 |
| Computer, [2] Color Laserjets | $0.00 |
| Computer, [2] Color Printer | $663.04 |
| Computer, [2] Color Printers | $0.00 |
| Computer, [2] Color Printers And [2] Scanner | $0.00 |
| Computer, [2] Compaq Desktop PCs | $0.00 |
| Computer, [2] Contivity 1010 Vpn Switch | $0.00 |
| Computer, [2] Cpu & One Monitor | $0.00 |
| Computer, [2] CPU and Four Drives | $0.00 |
| Computer, [2] CPU, Eight Drives and Two | $0.00 |
| Computer, [2] Cpus & [10] Hard Drives | $0.00 |
| Computer, [2] CPUs , 2 Drives | $0.00 |
| Computer, [2] Cpus And Drive | $0.00 |
| Computer, [2] Cpus And Macbook | $0.00 |
| Computer, [2] Desktop Pcs | $0.00 |
| Computer, [2] Dl360R05 Server, [7] Surge Su | $0.00 |
| Computer, [2] Dominion KX2-464-KVM | $0.00 |
| Computer, [2] Drobopro 8 Bay Storage | $0.00 |
| Computer, [2] DSM/P1.7/40J/22556C6E Us Ser | $0.00 |
| Computer, [2] Elitebook Mobile Workstation | $0.00 |
| Computer, [2] Ext Firewires | $0.00 |
| Computer, [2] Fastlane Stand Parts | $0.00 |
| Computer, [2] Fc2142Sr 4Gb | $0.00 |
| Computer, [2] Fio, 4 X/2.93 | $0.00 |
| Computer, [2] G5 Apple | $0.00 |
| Computer, [2] Graphic Printers | $0.00 |
| Computer, [2] Gx4 Port Gigabit Switch | $0.00 |
| Computer, [2] HP 2300Dn Laserjet | $0.00 |
| Computer, [2] HP Printer #3820 | $0.00 |
| Computer, [2] Hp Sidepanel & Rack | $0.00 |
| Computer, [2] iMac & iPad | $0.00 |
| Computer, [2] IMAC Computers | $0.00 |
| Computer, [2] Label Printers | $531.85 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Computer, [2] Label Printers, [5] Cpus | $0.00 |
| Computer, [2] Laser Printers | $0.00 |
| Computer, [2] Laserjet Printer 2300N | $0.00 |
| Computer, [2] Latitude D800 Dell Laptops S | $0.00 |
| Computer, [2] LCD Monitors | $0.00 |
| Computer, [2] LCDs & [4] Printers | $0.00 |
| Computer, [2] LJ P4015N Printer, [4] CL408E P | $0.00 |
| Computer, [2] LJ Printer, Etc | $0.00 |
| Computer, [2] Mac Book and One Computer | $0.00 |
| Computer, [2] Macbooks & CPUs | $0.00 |
| Computer, [2] Matrox Millenium G450 16Mb P | $0.00 |
| Computer, [2] Monitors & 2 CPUs | $0.00 |
| Computer, [2] NEC Monitors | $0.00 |
| Computer, [2] Notebooks | $0.00 |
| Computer, [2] OC Wireless Lan PC Card | $0.00 |
| Computer, [2] PCs | $0.00 |
| Computer, [2] Pcs And One Monitor | $0.00 |
| Computer, [2] Pm G5 1.6Ghz 256/80/Sd/Nvfx5 | $0.00 |
| Computer, [2] Port Rj48 Multiflex Trunk | $0.00 |
| Computer, [2] Power Mac G4, 2 Apple 20 LCD | $0.00 |
| Computer, [2] Printer with Six RAM and F | $0.00 |
| Computer, [2] Prolian DL580 | $0.00 |
| Computer, [2] Rack Console | $54.04 |
| Computer, [2] Rack for Server | $0.00 |
| Computer, [2] Rams And [6] Drives | $0.00 |
| Computer, [2] Raritan Dominion | $64.19 |
| Computer, [2] Samsung Electronics 840 Evo | $513.57 |
| Computer, [2] SBY LP2465 24 LCD Monitor" | $0.00 |
| Computer, [2] Smart Buy 15 LCD, [2] Cmart Buy | $0.00 |
| Computer, [2] Smartonline 3000Va | $0.00 |
| Computer, [2] Tap Drives For Server | $0.00 |
| Computer, [2] Universal Racks, [2] Smartonli | $0.00 |
| Computer, [2] Vpn Routers | $0.00 |
| Computer, [20] Barcode Scanners | $0.00 |
| Computer, [20] CPUs | $0.00 |
| Computer, [20] DC5800 CPU,10 SBY L1910 19 | $0.00 |
| Computer, [20] Drives | $0.00 |
| Computer, [24] CPUs | $0.00 |
| Computer, [24] CPUs | $0.00 |
| Computer, [25] CPUs | $0.00 |
| Computer, [25] -Filemaker Pro 6 VLA T2 25-4 | $0.00 |
| Computer, [25] Wireless Gun Terminals | $0.00 |
| Computer, [28] CPUs | $0.00 |
| Computer, [28] Drives | $0.00 |
| Computer, [28] Drives For Mail Server | $0.00 |
| Computer, [28] Patch Cord Twin SC-LC | $0.00 |
| Computer, [29] Laser Printers | $0.00 |
| Computer, [3] 3Yr Applecare Power Mac | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Computer, [3] 72GB HDD, 4 146GB HD | $0.00 |
| Computer, [3] 73GB Hard Drives, 1-Truemobi | $0.00 |
| Computer, [3] Applecare Warranty | $0.00 |
| Computer, [3] Brother Fax Machines | $0.00 |
| Computer, [3] Catalyst | $0.00 |
| Computer, [3] Compaq Desktop | $0.00 |
| Computer, [3] Compaq PCs | $1,659.30 |
| Computer, [3] Compaqs | $0.00 |
| Computer, [3] CPU | $0.00 |
| Computer, [3] CPU & [3] monitors | $0.00 |
| Computer, [3] CPUs & 1 monitor | $0.00 |
| Computer, [3] DLP | $0.00 |
| Computer, [3] Dp2070Sb-Bk | $0.00 |
| Computer, [3] Drives | $0.00 |
| Computer, [3] G5 Apples | $0.00 |
| Computer, [3] Hard Drives And 1 CPU | $0.00 |
| Computer, [3] iMac 21" | $0.00 |
| Computer, [3] Laserjet | $0.00 |
| Computer, [3] LCD displays | $485.69 |
| Computer, [3] Macbook | $0.00 |
| Computer, [3] monitors and 4 CPUs | $0.00 |
| Computer, [3] Office Mac V.X | $0.00 |
| Computer, [3] Pen4 2A GHZ Intel D845EBG2 * | $0.00 |
| Computer, [3] Photo Printers | $0.00 |
| Computer, [3] Power Mac G4 | $0.00 |
| Computer, [3] Power Supply Dl36X | $0.00 |
| Computer, [3] Proliant CPU,2 LJ Printer, 6 | $0.00 |
| Computer, [3] Smartonline | $0.00 |
| Computer, [3] Voice & Musical Digital Reco | $0.00 |
| Computer, [3] Wans | $0.00 |
| Computer, [30] Ait-2 8Mm Tape Cart | $0.00 |
| Computer, [30] CPU | $0.00 |
| Computer, [30] CPUs | $0.00 |
| Computer, [30] Monitors | $0.00 |
| Computer, [32] Channel Packet Voice/Fax Ds | $0.00 |
| Computer, [32] Monitors | $0.00 |
| Computer, [32] Symc Backup | $0.00 |
| Computer, [33] Capacity Abs | $0.00 |
| Computer, [33] Monitors | $0.00 |
| Computer, [35] CPUs | $0.00 |
| Computer, [4] 128 bit server | $0.00 |
| Computer, [4] 16Pt Switch,10 Airport Extre | $0.00 |
| Computer, [4] 1Gb Compact Flash Card | $0.00 |
| Computer, [4] 256M RDRAM module for Gatewa | $0.00 |
| Computer, [4] 2Gb Rams | $0.00 |
| Computer, [4] 6710B CPU'S | $0.00 |
| Computer, [4] 80Gb Hard Drives | $0.00 |
| Computer, [4] Catalyst | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Computer, [4] Cisco Catalyst | $0.00 |
| Computer, [4] CI408E Printers,2Laserjet Pr | $0.00 |
| Computer, [4] Compaq computers | $0.00 |
| Computer, [4] Computer | $0.00 |
| Computer, [4] Computers | $0.00 |
| Computer, [4] CPUs & [4] monitors | $0.00 |
| Computer, [4] CPUs & 1 Macbook | $0.00 |
| Computer, [4] CPUs & 12 rams | $0.00 |
| Computer, [4] CPUs, [4] catalysts | $0.00 |
| Computer, [4] CPUs, [4] monitors | $0.00 |
| Computer, [4] CPUs, 2 rams, 1 drive | $0.00 |
| Computer, [4] G5 Macs | $0.00 |
| Computer, [4] Hard Drives For Server | $0.00 |
| Computer, [4] Hard Drives,3 Sas Drive | $0.00 |
| Computer, [4] Harddrives | $0.00 |
| Computer, [4] Harddrives | $0.00 |
| Computer, [4] Hot-Swap SAS DP | $0.00 |
| Computer, [4] Intel Pentium [4] 1.6 Ghz Syst | $0.00 |
| Computer, [4] Intel Pentium 1.6Ghz Systems | $0.00 |
| Computer, [4] Laserjet | $0.00 |
| Computer, [4] Laserjets | $0.00 |
| Computer, [4] Mac And 10 Drives | $0.00 |
| Computer, [4] MACbook | $0.00 |
| Computer, [4] Memory Kits | $0.00 |
| Computer, [4] Monitors with cables | $0.00 |
| Computer, [4] Notebooks | $0.00 |
| Computer, [4] Point of Sales System | $237.72 |
| Computer, [4] Pro Bus & [4] HP Compaq Notebk | $0.00 |
| Computer, [4] Rams | $0.00 |
| Computer, [4] Rams & 1[4] Drives | $0.00 |
| Computer, [4] Slot Gradle for MC 9060 | $0.00 |
| Computer, [4] SM 512Mb Rdram Rimm, 3-Radeo | $0.00 |
| Computer, [4] Smartonline | $0.00 |
| Computer, [4] SQL Svrs | $0.00 |
| Computer, [40] Computers | $0.00 |
| Computer, [40] Drives | $0.00 |
| Computer, [40] Handheld Computers | $8,492.56 |
| Computer, [45] Wireless Gun Terminals | $0.00 |
| Computer, [47] CPU | $0.00 |
| Computer, [5] 146Gb 10K U3[20] Scsi Hard Dri | $0.00 |
| Computer, [5] 4200N Laser Jet Hp Printers | $0.00 |
| Computer, [5] Compaq Desktop | $0.00 |
| Computer, [5] Complete Computer Kiosk | $0.00 |
| Computer, [5] Computer with Three Monit | $0.00 |
| Computer, [5] Computers | $0.00 |
| Computer, [5] CPU, [5] monitors, 4 printers | $0.00 |
| Computer, [5] CPUs & monitors | $0.00 |
| Computer, [5] CPUs and [5] monitors | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Computer, [5] CPUs and 3 faxs | $0.00 |
| Computer, [5] CTX 19 .26 monitor" | $0.00 |
| Computer, [5] Enthernet Print Server | $0.00 |
| Computer, [5] Hard Drives | $1,932.49 |
| Computer, [5] LCD monitors & 10 drives | $0.00 |
| Computer, [5] Macbook | $0.00 |
| Computer, [5] Macbook & 1 MAC PRO | $0.00 |
| Computer, [5] Macbook Pros | $0.00 |
| Computer, [5] Mobile Computers & 28 Slots | $0.00 |
| Computer, [5] Monitors | $1,990.39 |
| Computer, [5] Smartbuy PCs | $0.00 |
| Computer, [5] Tripp Lite Smartrack | $722.85 |
| Computer, [5] Window 98 109KB & PS2 mouse | $0.00 |
| Computer, [50] HP DC5800,40 SBY L1910 19 m | $0.00 |
| Computer, [50] HP photo printers | $0.00 |
| Computer, [54] Cpus | $0.00 |
| Computer, [6] 512Mb Pc2700 Ddr F/Pm G4 | $0.00 |
| Computer, [6] 72Gb Sas Hard Drive | $0.00 |
| Computer, [6] Amd Xp 1700+ Systems **Ref P | $0.00 |
| Computer, [6] Compaq Desktop & 3 Monitors | $0.00 |
| Computer, [6] Computers | $0.00 |
| Computer, [6] Core Processor | $368.30 |
| Computer, [6] Cpus & [2] Monitors | $0.00 |
| Computer, [6] CPUs & [6] monitors | $0.00 |
| Computer, [6] ExtremeZ-IP servers | $0.00 |
| Computer, [6] iPacs | $169.20 |
| Computer, [6] Ipad Wi_Fi | $0.00 |
| Computer, [6] Portable Hard Drives | $0.00 |
| Computer, [6] Printers | $0.00 |
| Computer, [6] SBY8710P CPU | $0.00 |
| Computer, [60] Keyboards | $0.00 |
| Computer, [60] Photo Printers | $0.00 |
| Computer, [6000] pro business PC | $0.00 |
| Computer, [7] Desktops | $0.00 |
| Computer, [7] Drives | $0.00 |
| Computer, [7] Laserjet Printers | $999.24 |
| Computer, [7] WYSE 3350SE & [7] adapters | $0.00 |
| Computer, [8] 4Gb Ram | $0.00 |
| Computer, [8] Amd Xp 1700+ Systems **Ref P | $0.00 |
| Computer, [8] Axiom | $0.00 |
| Computer, [8] Catalyst | $0.00 |
| Computer, [8] Catalyst 3750 | $0.00 |
| Computer, [8] CPU | $0.00 |
| Computer, [8] CPUs, 10 Drives | $0.00 |
| Computer, [8] Laser Printers | $0.00 |
| Computer, [8] Laserjet Printers | $544.86 |
| Computer, [8] Macbooks | $0.00 |
| Computer, [8] Macbooks | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Computer, [8] Monitors | $0.00 |
| Computer, [8] Printheads | $1,634.29 |
| Computer, [8] Rams | $0.00 |
| Computer, [8] Wireless Gun Terminals | $0.00 |
| Computer, [80]  Kingston Memories | $1,579.07 |
| Computer, [9] Computers | $0.00 |
| Computer, [9] Laserjet | $0.00 |
| Computer, [9] Monitors | $0.00 |
| Computer, [9] PCs | $0.00 |
| Computer, [9] Smartnet | $0.00 |
| Computer, [9] Smartonline | $0.00 |
| Computer, 1.6Ghz Apple G5 1-Apple 20 | $0.00 |
| Computer, 1-2 Tape Library 750 Gb/1.95 | $0.00 |
| Computer, 12" Macbook | $756.59 |
| Computer, 120Gb Hard Drive Ser #Wma8C7 | $0.00 |
| Computer, 13" & 15" Mbp | $897.84 |
| Computer, 13" Macbook | $1,798.05 |
| Computer, 13" Mbair | $1,590.37 |
| Computer, 13" Mbp | $572.44 |
| Computer, 13" Mbp & 13" Mbair | $0.00 |
| Computer, 13" Mbp & Macbook | $1,047.94 |
| Computer, 13.3" & 15.4" Mbp | $0.00 |
| Computer, 15" & 17" Macbook | $0.00 |
| Computer, 15" Ctombp | $0.00 |
| Computer, 15" Macbook | $1,188.80 |
| Computer, 15" Macbook Pro | $0.00 |
| Computer, 15" MBP | $965.76 |
| Computer, 17" MBP | $0.00 |
| Computer, 19/18V Crt 25Mm 1600X1[200] Vi | $0.00 |
| Computer, 2.5 Dbi Ceiling An[10] na | $0.00 |
| Computer, 20 Ft Ant Cable | $0.00 |
| Computer, 20 Rack Server | $0.00 |
| Computer, 20 Viewsonic Monitor" | $0.00 |
| Computer, 200Gb Firewire | $0.00 |
| Computer, 200Gb Harddrive, 1-Printer C | $0.00 |
| Computer, 22 Monitor" | $0.00 |
| Computer, 2300N Laserjet Ser # Scnbfb9 | $0.00 |
| Computer, 250Gb Ext Fw800, 1-Rechargea | $0.00 |
| Computer, 250Gb External Hard Drive | $0.00 |
| Computer, 27" Imac | $950.54 |
| Computer, 3" LCD monitor | $352.92 |
| Computer, 30.0 Gb External Firewire Hard | $0.00 |
| Computer, 300Hb Sas Hp | $0.00 |
| Computer, 3750G 48 Port Switch | $1,172.23 |
| Computer, 3750G Poe | $2,577.81 |
| Computer, 3Year Part/Labor/1 Yr Onsite | $0.00 |
| Computer, 3Yr Applecare | $0.00 |
| Computer, 3Yr Applecare, 1-Apple Macro | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Computer, 3Yr Part/Labor/1 Yr Onsite & | $0.00 |
| Computer, 4200N Laserjet | $0.00 |
| Computer, 4400 series WLAN | $0.00 |
| Computer, 4Gb Adapter | $51.45 |
| Computer, 4Gb Ddr2-533 | $0.00 |
| Computer, 4Gb Dell Poweredge | $0.00 |
| Computer, 4TB Lacie Hard Drive | $0.00 |
| Computer, 5000DV 200Gb Usb | $0.00 |
| Computer, 512Mb F/Powerbook, Office | $0.00 |
| Computer, 512Mb Pc133 Pwrmac, 1-Hp2300 | $0.00 |
| Computer, 600Mhz Power G3 Processor | $0.00 |
| Computer, 6G Dual Controller | $0.00 |
| Computer, 8 Port Cable/Dsl Router | $0.00 |
| Computer, 80Gb IDE/ATA-6 2Mb Cache, 1- | $0.00 |
| Computer, 80Gb Lacie, 4-40Gb Hard Driv | $0.00 |
| Computer, Accessories | $1,340.35 |
| Computer, Adjustment For Returned Item O | ($171.09) |
| Computer, Adobe Illustrator 10.0 For Mac | $0.00 |
| Computer, Adobe Software | $0.00 |
| Computer, Airport Extreme Base Station | $0.00 |
| Computer, Altrium 1760 | $0.00 |
| Computer, APC smart-UPS RT | $2,317.93 |
| Computer, App For Powerbook | $0.00 |
| Computer, Apple 17 Lcd Studio Display" | $0.00 |
| Computer, Apple Computer | $0.00 |
| Computer, Apple Desktop | $0.00 |
| Computer, Apple G5, Apple 17 Monitor | $0.00 |
| Computer, Apple iMac | $0.00 |
| Computer, Apple Ipad | $1,040.46 |
| Computer, Apple Macbook | $0.00 |
| Computer, Apple Macbook, [4] aironet | $0.00 |
| Computer, Apple Pb 550 256/[20] Ser # Qt | $0.00 |
| Computer, Apple Pm G4 Computer W/Studi | $0.00 |
| Computer, Apple Studio Display Ser # C | $0.00 |
| Computer, Applecare Help Desk | $824.93 |
| Computer, AP-R1992-MTM Technologies-Comp | $0.00 |
| Computer, AP-R2065-MTM Technologies-Comp | $0.00 |
| Computer, AP-R2089-PC Mall Business Solu | $0.00 |
| Computer, AP-R2144-PC Mall Business Solu | $0.00 |
| Computer, arrey, ram | $0.00 |
| Computer, ASA 55[20] AIP 10-K9 | $0.00 |
| Computer, ASA5505 apppliance w software | $0.00 |
| Computer, Asante, Friendlynet Giganix | $0.00 |
| Computer, Assorted Accessories For Compu | $0.00 |
| Computer, Avid Xpress Dv 3.5 Powerpack | $0.00 |
| Computer, AX phase 2-AVDR | $0.00 |
| Computer, AX phase 2-Intellitouch Dual | $0.00 |
| Computer, AX phase 2-LCD monitors | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Computer, Axiom memory Kits | $0.00 |
| Computer, AX-phase2 -10 printers | $0.00 |
| Computer, Back Ups Es 725 | $0.00 |
| Computer, Barcode Printer | $0.00 |
| Computer, Barcode Scanner | $537.36 |
| Computer, Battery For Mc3100,3000 | $1,292.93 |
| Computer, Belkin Office Series | $4,250.39 |
| Computer, Belkin Premium Rack Enclosure | $0.00 |
| Computer, Bizcard Reader | $0.00 |
| Computer, Boa Dvd-Rw/Cd-Rw Combo | $0.00 |
| Computer, Brother Fax | $0.00 |
| Computer, BTRY-MC | $396.21 |
| Computer, Buyout, Hp Lease# 103428-001 | $0.00 |
| Computer, Buyout, Hp Lease# 103428-002 | $0.00 |
| Computer, C7098A HP laserjet 8550DN600 | $0.00 |
| Computer, Cable Installation For It | $0.00 |
| Computer, Cache Processor | $0.00 |
| Computer, Cadjet 2E Printer # 211268 W | $0.00 |
| Computer, Canon Bjc-55 Color Inkjet Pr | $0.00 |
| Computer, Canon Printer | $0.00 |
| Computer, Canon S530D Photo Printer | $0.00 |
| Computer, CAPITALIZE AVC OFFICE AUTOMATI | $0.00 |
| Computer, Card Reader, 4-Hard Drives | $0.00 |
| Computer, Case Bravia Series | $0.00 |
| Computer, Casio E-[200] Cassiopeia Pocke | $0.00 |
| Computer, Caster & Kevekubg Feet | $0.00 |
| Computer, Catalyst | $0.00 |
| Computer, Catalyst & Drive | $0.00 |
| Computer, Catalyst 3750 48 | $0.00 |
| Computer, Catalyst 3750 48 10/100 POE + | $0.00 |
| Computer, Catalyst 6509 | $0.00 |
| Computer, Cd/Dvd Drive, Router, 80 | $0.00 |
| Computer, Cisco AIR-LAP Wireless Router | $2,179.46 |
| Computer, Cisco Network Module | $952.22 |
| Computer, Cisco Network Support | $0.00 |
| Computer, Cisco Networking | $0.00 |
| Computer, Cisco Packet Voice & Video | $310.13 |
| Computer, Cisco Phone Server | $0.00 |
| Computer, Cisco Phone System And Accesso | $0.00 |
| Computer, Cisco Service Router | $477.43 |
| Computer, Cisco-Digital Signal Processor | $404.22 |
| Computer, Cisco-Transceiver | $3,206.78 |
| Computer, Cit L# Qq-Ext | $0.00 |
| Computer, Citrix Dl580 | $0.00 |
| Computer, CL408E Printer,Laserjet 42 | $0.00 |
| Computer, Clj 4700N | $0.00 |
| Computer, Color Laserjet | $0.00 |
| Computer, Color Laserjet Printer | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Computer, Color Printer | $0.00 |
| Computer, Compaq 600 Pro Business | $0.00 |
| Computer, Compaq Desktop | $0.00 |
| Computer, Compaq Laptop Ser # 1V23Kadapo | $0.00 |
| Computer, Computer | $0.00 |
| Computer, Computer (Gateway) | $0.00 |
| Computer, Computer Accessories | $226.05 |
| Computer, Computer Hardware | $0.00 |
| Computer, Computer Parts To Upgrade Comp | $0.00 |
| Computer, Computer Set | $0.00 |
| Computer, Computer Set And [5] Moni | $0.00 |
| Computer, Computer Storage Device | $0.00 |
| Computer, Computer With [16] Drives | $0.00 |
| Computer, Computer With [4] Drives | $0.00 |
| Computer, Computer/Software | $0.00 |
| Computer, Computers | $0.00 |
| Computer, Configured System | $0.00 |
| Computer, CPU | $0.00 |
| Computer, CPU & [2] Drives | $0.00 |
| Computer, CPU & [2] Macbooks | $0.00 |
| Computer, CPU & [4] Drives | $0.00 |
| Computer, CPU & [5]  Drives | $0.00 |
| Computer, CPU & [6]  Scanners | $0.00 |
| Computer, CPU & [7]  Drives | $0.00 |
| Computer, CPU & [8]  Drives | $0.00 |
| Computer, CPU & 10 drives | $0.00 |
| Computer, CPU & 2 monitors | $0.00 |
| Computer, CPU & Accessories | $0.00 |
| Computer, CPU & Drive | $0.00 |
| Computer, CPU & Laserjet | $0.00 |
| Computer, CPU & Monitor | $0.00 |
| Computer, CPU & Ram | $0.00 |
| Computer, CPU & Tap | $0.00 |
| Computer, CPU , Laser Printer | $0.00 |
| Computer, CPU And [2] Dirves | $0.00 |
| Computer, CPU And [3] Drives | $0.00 |
| Computer, CPU And [5]  Drives | $0.00 |
| Computer, CPU And [6]  Drives | $0.00 |
| Computer, CPU And [8] Drives | $0.00 |
| Computer, CPU And Laserjet | $0.00 |
| Computer, CPU DL 360 G5 | $0.00 |
| Computer, CPU for AX Server | $0.00 |
| Computer, CPU For Backupserver | $0.00 |
| Computer, CPU For Server | $0.00 |
| Computer, CPU Smartbuy | $0.00 |
| Computer, CPU Topseller X61,etc. | $0.00 |
| Computer, CPU, [2] Rams | $0.00 |
| Computer, CPU, [4]  Drives | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Computer, CPU, [6] Drives | $0.00 |
| Computer, CPU, [8] Drives | $0.00 |
| Computer, CPU, [8] Drives, [3] Rams | $0.00 |
| Computer, CPU, Laserjet | $0.00 |
| Computer, CPU, Monitor | $0.00 |
| Computer, CPU-Tripp Lite Smartonlie | $0.00 |
| Computer, Cradle | $0.00 |
| Computer, CRD3000-400CES | $3,394.63 |
| Computer, Credlepoint mbr 1200 Router | $0.00 |
| Computer, CSMARS and Smartnet | $0.00 |
| Computer, CTO iMac 27", iMac27" | $0.00 |
| Computer, Cyber Power | $782.15 |
| Computer, Data Recovery Hard Drive | $272.45 |
| Computer, Datacolor Specifier & [1] | $0.00 |
| Computer, Dell Computers Buyout | $0.00 |
| Computer, Dell, L# 001-6277214-018 Buyou | $0.00 |
| Computer, Dell, L# 001-6277214-023 Buyou | $0.00 |
| Computer, Dell, L# 001-6277214-025 Buyou | $0.00 |
| Computer, Dell, L#001-6277214-017 Buyout | $0.00 |
| Computer, Design Computers | $0.00 |
| Computer, Desktop Computer | $0.00 |
| Computer, DFI AK76 VIA-KT266 DDR MB | $0.00 |
| Computer, DFI VIA MB UDMA66/133 CA64 | $0.00 |
| Computer, Discreet Cleaner Xl Win | $0.00 |
| Computer, Disk Array Enclosure | $21,977.89 |
| Computer, Disk Lg52X CD-Rom Nec 24X10X40 | $0.00 |
| Computer, DL360 Server | $0.00 |
| Computer, DLI9300 Vmt Win7 Pro | $13,317.41 |
| Computer, Docking Cradle | $1,103.34 |
| Computer, Dpselfservice | $1,647.11 |
| Computer, Drive | $0.00 |
| Computer, Drive For Backup | $0.00 |
| Computer, Drives And Memory | $481.21 |
| Computer, Drobo 4 Bay | $0.00 |
| Computer, Drobo Array, Drobo Bundle | $0.00 |
| Computer, Ductless System Installation | $0.00 |
| Computer, Dvr | $0.00 |
| Computer, Elitedesk | $1,905.78 |
| Computer, Eltron-P4[20] Color Badge Prin | $0.00 |
| Computer, Eos 5D Mark Ii Kit | $0.00 |
| Computer, Epson Printer | $1,192.13 |
| Computer, Epson Scanner, Laserjet 42 | $0.00 |
| Computer, Ethernet switch | $426.54 |
| Computer, EV700 17 monitor ser# 002398 | $0.00 |
| Computer, EV700 17 monitor" | $0.00 |
| Computer, extremeZ-IP 3.0 intel server | $0.00 |
| Computer, Eyemax DVR | $0.00 |
| Computer, F/S Ultrium | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Computer, F/S Ultrium 1760 | $0.00 |
| Computer, Failsafe Gig | $0.00 |
| Computer, Fax copy printer | $1,015.85 |
| Computer, FCX648 S-HPOE | $0.00 |
| Computer, Filemaker Pro | $0.00 |
| Computer, Filemaker Pro 5.5 Mac | $0.00 |
| Computer, Firewire, 1-Dvd R/+Rw/CD-RW FW | $0.00 |
| Computer, Floppy Drive, Xpc 845Ge La | $0.00 |
| Computer, FS Ultrium | $370.70 |
| Computer, Fujitsu P2040 Dvd Combo 800M | $0.00 |
| Computer, G2 Ultrium 1760 | $0.00 |
| Computer, G4 Apple | $0.00 |
| Computer, G4 Powerbook, Keyboard | $0.00 |
| Computer, G4, 512Mb Pc2100, Airpor | $0.00 |
| Computer, G4, Cable, Memory Card | $0.00 |
| Computer, G5 | $0.00 |
| Computer, G5 Apple | $0.00 |
| Computer, G5 Apple, Apple 17 Monitor | $0.00 |
| Computer, Garment Printer | $1,083.42 |
| Computer, GC420 Printer | $885.51 |
| Computer, Geist Interactive /IN: | $0.00 |
| Computer, Geist Interactive IN:A29021 | $0.00 |
| Computer, GJ-J2661-GJ3-65-Computers-ICB | $0.00 |
| Computer, GJ-J2771-GJ4/43 - PC Mall-Comp | $0.00 |
| Computer, Graphic Computer | $0.00 |
| Computer, Graphic Equipment | $0.00 |
| Computer, Graphic Printer | $4,238.86 |
| Computer, Grz530 Notebook | $0.00 |
| Computer, Handheld Computer | $9,731.97 |
| Computer, Hard Drive | $2,918.84 |
| Computer, Hard drive & Data Robotics | $0.00 |
| Computer, Hard Drive Array | $0.00 |
| Computer, Hard Drive Array & 25 H/Dr | $0.00 |
| Computer, Hard Drives | $3,495.77 |
| Computer, Hewlett Packard-Pavilion Xh5 | $0.00 |
| Computer, High Coercivity Magnectic Stri | $0.00 |
| Computer, High Color30 Digital Flat | $0.00 |
| Computer, HP 1000 laser printer | $0.00 |
| Computer, HP 1200 Laser Printer C7047A# | $0.00 |
| Computer, HP 2200 Laser Printer C7062A# | $0.00 |
| Computer, HP Comp Ultra 320 | $0.00 |
| Computer, HP Compaq | $2,736.33 |
| Computer, HP computers | $0.00 |
| Computer, HP DC5700 CPU Tower, Laserjet | $0.00 |
| Computer, HP Design Jet 5500PS 60 #Q12 | $0.00 |
| Computer, HP Dual Port | $0.00 |
| Computer, HP EliteOne 80 | $4,159.62 |
| Computer, HP laser jet 4100 printer | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Computer, HP Laserjet 1000 | $0.00 |
| Computer, HP Laserjet 1200 Printer Code | $0.00 |
| Computer, HP Laserjet 2300N | $0.00 |
| Computer, HP Laserprinter | $1,396.56 |
| Computer, HP Lj4100 Printer W/Accessor | $0.00 |
| Computer, HP PC | $0.00 |
| Computer, HP Point of sales system | $0.00 |
| Computer, HP porliant server | $1,049.58 |
| Computer, HP Printer #1200 | $0.00 |
| Computer, HP Printer 1000 Laser | $0.00 |
| Computer, HP Printer 960CSE Code C8932B# | $0.00 |
| Computer, HP printer LJ4100 Laser Code C | $0.00 |
| Computer, HP Prolian Verver | $447.17 |
| Computer, HP Proliant | $2,065.89 |
| Computer, HP ProLiant DL 360 | $0.00 |
| Computer, HP Proliant DL360 | $0.00 |
| Computer, HP Proliant Server | $0.00 |
| Computer, HP Server | $0.00 |
| Computer, HP Server Accs | $1,541.60 |
| Computer, HP Storage Works | $0.00 |
| Computer, HP Storageworks | $0.00 |
| Computer, HP Ultrium | $578.96 |
| Computer, HP Utrium Tape Drive | $297.37 |
| Computer, HP x5110 | $0.00 |
| Computer, HP1300 Laser Printer | $0.00 |
| Computer, HP2300Dn Laserjet | $0.00 |
| Computer, HP2300Dn Laserjet Printer, 1 | $0.00 |
| Computer, HP-compaq | $0.00 |
| Computer, HPze4365 Notebook, Targus | $0.00 |
| Computer, HSBC Business Solutions IN:947 | $0.00 |
| Computer, HSBC Business Solutions IN:948 | $0.00 |
| Computer, HSBC Business Solutions INV: | $0.00 |
| Computer, HSBC Business Solutions INV:10 | $0.00 |
| Computer, HW MCS 7825-H3 | $0.00 |
| Computer, Hybrid Led TAA | $680.94 |
| Computer, i7 workstation | $439.98 |
| Computer, iBook 14 G3 700 256/30/combo A | $0.00 |
| Computer, iBook 600MHZ 20GB/128MB/CD/56K | $0.00 |
| Computer, iBook 700MHZ G3 Mac OS X | $0.00 |
| Computer, iBook g4 | $0.00 |
| Computer, iMAC | $4,142.77 |
| Computer, iMac & MBP | $2,821.64 |
| Computer, iMac 21" | $466.12 |
| Computer, iMac 21.5" | $0.00 |
| Computer, iMac 27" | $2,056.93 |
| Computer, iMac 27" & 21" | $0.00 |
| Computer, IMac 27" and 15" MBP | $0.00 |
| Computer, iMac21" | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
| --- | --- |
| Computer, Indesign V2.0 Mac | $0.00 |
| Computer, INSIGHT CAPITALIZTION | $0.00 |
| Computer, Install 32 workstation | $0.00 |
| Computer, Install cables for RFID | $202.19 |
| Computer, Install cables for WAP | $1,215.31 |
| Computer, Install IT Cable in Basement | $0.00 |
| Computer, Integral Keyboard | $0.00 |
| Computer, Intel Pentium 4 1.6Ghz System | $0.00 |
| Computer, Intellimouse, 4-22 Crt" | $0.00 |
| Computer, Intergrated Serv Router | $369.90 |
| Computer, Internet Access Installation | $0.00 |
| Computer, iPac and MBP | $0.00 |
| Computer, iPad | $1,280.96 |
| Computer, iPad & MBP 13" | $108.42 |
| Computer, IPC Keyboard | $0.00 |
| Computer, iPrism Special Quoted | $0.00 |
| Computer, IT hardware | $7,826.70 |
| Computer, IT Storagework | $0.00 |
| Computer, Key Equipment lease# B5 buyout | $0.00 |
| Computer, Keyboards | $267.11 |
| Computer, Keyboards & Drives | $416.78 |
| Computer, Kingston Memory | $501.54 |
| Computer, Kingston SSDNowV | $0.00 |
| Computer, Kiosk Inf. System, FAS# 15182 | $0.00 |
| Computer, Kit 00973554 Ser#suv2350falq3 | $0.00 |
| Computer, Kodak Dc4800 Camera & Printe | $0.00 |
| Computer, Label Printer | $0.00 |
| Computer, Label Printers | $7,890.84 |
| Computer, Lacie Biggest-Quadra | $0.00 |
| Computer, Laptop | $39.31 |
| Computer, Laser Fax Ppf41, Hp Printe | $0.00 |
| Computer, Laser Printer | $0.00 |
| Computer, Laser Printer Mc8500, 3-Lins | $0.00 |
| Computer, Laserject Printer | $1,081.65 |
| Computer, Laserjet 2300N | $0.00 |
| Computer, Laserjet 4200N | $0.00 |
| Computer, Laserjet 4200Tn Hp | $0.00 |
| Computer, Laserjet Printer | $1,181.53 |
| Computer, LCD | $743.33 |
| Computer, Lcd Monitor | $544.21 |
| Computer, Leased Hardware from MTM | $0.00 |
| Computer, LED monitor | $277.17 |
| Computer, Lenovo Thinkcentre | $7,764.69 |
| Computer, Lenovo Think-Centre | $0.00 |
| Computer, Lenovo Thinkpad | $20,082.85 |
| Computer, LJ 425ON 45 PPM 64MB -USB PSVR | $0.00 |
| Computer, Lp250 Mmproj Xga-1300 Lumen | $0.00 |
| Computer, M Bair 13" | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Computer, MA B-02 | $0.00 |
| Computer, Mac Mini | $29.26 |
| Computer, Mac Mini Dual-Core | $154.94 |
| Computer, Mac Os X Serverv.10.#32984 | $0.00 |
| Computer, Mac Pro | $1,583.06 |
| Computer, Mac Pro, [20] Lcd" | $0.00 |
| Computer, Mac Pro, CTO | $0.00 |
| Computer, Macbook | $2,892.83 |
| Computer, Macbook | $0.00 |
| Computer, MacBook - Dov Charney | $0.00 |
| Computer, Macbook  With Memory | $0.00 |
| Computer, Macbook & [2] CPUs | $0.00 |
| Computer, Macbook & [4] Printers | $0.00 |
| Computer, Macbook & Drive | $0.00 |
| Computer, Macbook & Monitor | $0.00 |
| Computer, Macbook 13" | $1,439.04 |
| Computer, Macbook And Monitor | $0.00 |
| Computer, Macbook computer | $0.00 |
| Computer, Macbook Pro 15" | $570.20 |
| Computer, MacBook Pro 15.4 | $0.00 |
| Computer, Macbook Pro Core 15 | $0.00 |
| Computer, Macbook, [3] Printservers | $0.00 |
| Computer, Macbook, MSL Ultrium | $0.00 |
| Computer, Macintosh Computer | $0.00 |
| Computer, MacPro | $1,334.53 |
| Computer, Magnectic Stripe Reader | $968.49 |
| Computer, Mainboard Combo | $0.00 |
| Computer, Matrox RTMac for Mac G4 # 9586 | $0.00 |
| Computer, Maxell 4 tape | $0.00 |
| Computer, Maxell LTO 4 tape | $3,831.85 |
| Computer, MBAIR | $433.66 |
| Computer, MBAIR 11" | $58.69 |
| Computer, MBP | $0.00 |
| Computer, MBP & iMac | $1,091.54 |
| Computer, MBP 13" | $5,645.31 |
| Computer, Mbp 15" | $3,150.68 |
| Computer, MBP 15.4 | $654.99 |
| Computer, MBP 17/CTO | $0.00 |
| Computer, MBP13" | $121.70 |
| Computer, MBP15" | $379.07 |
| Computer, MC3090R-LC | $24,704.25 |
| Computer, MC9090 Wireless Gun Terminal | $0.00 |
| Computer, MC-R1929-R.Kazazi Credit Card- | $0.00 |
| Computer, MCS 7832-H | $0.00 |
| Computer, Memory | $668.46 |
| Computer, Memory Expansion | $0.00 |
| Computer, Memory Kit | $860.76 |
| Computer, Microsoft Office V. X For M | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Computer, Microsoft Surface Pro2 | $419.70 |
| Computer, Microsoft XP | $0.00 |
| Computer, Mini Keyboard, Hp Scanner | $0.00 |
| Computer, Mini Mid Atx Case | $0.00 |
| Computer, Misc computer stuff | $0.00 |
| Computer, Mmf Cash Drawer, Compaq | $2,726.19 |
| Computer, Mobile Workstation | $0.00 |
| Computer, Mobilestor 40Gb Int Powerboo | $0.00 |
| Computer, Modems | $0.00 |
| Computer, Money Standard 2003 Cd | $0.00 |
| Computer, Monitor | $0.00 |
| Computer, Monitor And Four Drives | $0.00 |
| Computer, Monitor Led 23" | $3,852.83 |
| Computer, Monitors & Thinkpad | $751.11 |
| Computer, Motorola Accessories | $1,850.26 |
| Computer, MSA 30 | $0.00 |
| Computer, MSA30 | $0.00 |
| Computer, MSA70 Dual Domain | $0.00 |
| Computer, MSI Rx600Xt-Td128 | $0.00 |
| Computer, MSL Ultrium | $0.00 |
| Computer, MSL202[4] & [2] Drives | $0.00 |
| Computer, MSL2024 Chassis & Power | $251.17 |
| Computer, MSL2024 Tape | $437.88 |
| Computer, Multi-Discipolined Retainer | $0.00 |
| Computer, NetGear | $0.00 |
| Computer, Netgear Prosafe | $798.70 |
| Computer, Netshelter | $0.00 |
| Computer, Netshelter Encl,Frame Rack | $0.00 |
| Computer, Netshelter, 64PT KXII | $0.00 |
| Computer, Network Switcher | $694.44 |
| Computer, Network System | $0.00 |
| Computer, Notebook | $0.00 |
| Computer, Notebook, Drobopro | $0.00 |
| Computer, Office Vx/10.0 For Mac Osx & | $0.00 |
| Computer, On File | $0.00 |
| Computer, ONSITE Aappliance | $0.00 |
| Computer, Patch Cable | $0.00 |
| Computer, Patchlink Horizontal Cable Mgr | $0.00 |
| Computer, Pb 17 Apple | $0.00 |
| Computer, Pb 867 G4 | $0.00 |
| Computer, Pbg4 12 screen with tech suppo | $0.00 |
| Computer, PC | $0.00 |
| Computer, PC & Monitor | $0.00 |
| Computer, PC Mall (Color Laserjet 4700N | $0.00 |
| Computer, PC Mall (Computers) | $0.00 |
| Computer, PC Mall (Label printer for pla | $0.00 |
| Computer, PC Mall (Printer for customer | $0.00 |
| Computer, PC Mall (Switch Hub) | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Computer, PC Mall Business Soluiton IN:J | $0.00 |
| Computer, PC Mall Business Soluiton IN:S | $0.00 |
| Computer, Photo Printer | $0.00 |
| Computer, Photo Server | $0.00 |
| Computer, Photoshop 7.0 for MAC | $0.00 |
| Computer, Plastic Card Printer | $293.84 |
| Computer, Platinum Intuos2 6X8Usb Tabl | $0.00 |
| Computer, PNY 512Mb Pc133 Sd | $0.00 |
| Computer, PNY Nvidia Geforcefx Pny Vid | $0.00 |
| Computer, Point of Sale & Scanner | $0.00 |
| Computer, Point to Point Link Hardware | $0.00 |
| Computer, PO-R0122-Group Logic Inv 26193 | $0.00 |
| Computer, PO-R0126-PC Mall Business Solu | $0.00 |
| Computer, PO-R0156-PC Mall Business Solu | $0.00 |
| Computer, PO-R0187-PC Mall Business Solu | $0.00 |
| Computer, Power Book 15.2Tft/1Ghz L3/5 | $0.00 |
| Computer, Power Mac 933 Mhz Cd-Rw Syst | $0.00 |
| Computer, Powerbook, With Attachments | $0.00 |
| Computer, Powermacg4 Apple 733 128/40/ | $0.00 |
| Computer, Precisio Notebook | $0.00 |
| Computer, Premium Enclosure | $0.00 |
| Computer, Print Server | $0.00 |
| Computer, Printer | $0.00 |
| Computer, Printer & Drive | $0.00 |
| Computer, Printer & Printhead | $1,352.98 |
| Computer, Printer, [4] Rams, [3] Drives | $0.00 |
| Computer, Printers & Monitors | $0.00 |
| Computer, Printer-SolJet PRO III XC-540 | $0.00 |
| Computer, Printhead | $624.84 |
| Computer, Proc X5550 PC | $0.00 |
| Computer, Processor | $551.49 |
| Computer, Processor Upgrade | $0.00 |
| Computer, Professional M1000 Ser3 0023 | $0.00 |
| Computer, Professional S P4-1300 Pc Se | $0.00 |
| Computer, Prolant DL360 Server | $199.39 |
| Computer, Prolian Server | $0.00 |
| Computer, Proliant DL360 Server | $0.00 |
| Computer, Proliant DL580 | $0.00 |
| Computer, Proliant ML-150 | $0.00 |
| Computer, ProLiant Monitor | $776.40 |
| Computer, Proliant-Intel Xeon Quad Core | $0.00 |
| Computer, Proxy Server | $0.00 |
| Computer, Qlikview Enterprise Server | $30,286.75 |
| Computer, Que Fire Dvd Burner | $0.00 |
| Computer, RACK 10642 | $0.00 |
| Computer, Rackmount Keyboard Monitor | $0.00 |
| Computer, Radeon 7000 Vidadpt, Jetdi | $0.00 |
| Computer, Ram | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Computer, Ram & [3] Drives | $0.00 |
| Computer, Ram And [10] Drives | $0.00 |
| Computer, Rams | $0.00 |
| Computer, Rangelan2/AP-11 access point e | $0.00 |
| Computer, Rebuild G4 | $0.00 |
| Computer, Rebuild Server | $0.00 |
| Computer, Refurnished 15.4" Macbook | $666.01 |
| Computer, Retail Pro | $0.00 |
| Computer, Retrospect Multi Server | $0.00 |
| Computer, Retrospect Server, Digital 1TB | $0.00 |
| Computer, S900 Inkjet Color | $0.00 |
| Computer, Sales Tax | $0.00 |
| Computer, Sales Tax, Ref FAS 15592, 1559 | $0.00 |
| Computer, SAS HP DP | $0.00 |
| Computer, SAS HP DP 2.5" | $155.71 |
| Computer, SATO Printhead | $2,098.11 |
| Computer, Scanmaker 9800Xl Microtek | $0.00 |
| Computer, Scanmaker X12Usl Usb Scsi Mi | $0.00 |
| Computer, Scanner | $0.00 |
| Computer, Scanners | $24,552.16 |
| Computer, Scanners & Label Printers | $642.53 |
| Computer, Seagate Cheetah | $1,217.37 |
| Computer, See File - Ref # GJ-J2071 | $0.00 |
| Computer, See reference # GJ-J2125 | $0.00 |
| Computer, Server | $58.52 |
| Computer, Server & [12] Drives | $0.00 |
| Computer, Server Printer | $0.00 |
| Computer, Service Processor | $1,139.87 |
| Computer, Sharp Aquos 70" | $0.00 |
| Computer, Side Storage Locker | $2,998.61 |
| Computer, Siig Ultra Ata High Speed C | $0.00 |
| Computer, Single Raid Storage System | $1,783.06 |
| Computer, Six CPUs | $0.00 |
| Computer, Six drives | $0.00 |
| Computer, Six Mac computers | $0.00 |
| Computer, Six Printers | $0.00 |
| Computer, SL3364813GS12 Sper L III 36 | $0.00 |
| Computer, Smart App Online | $0.00 |
| Computer, Smart Buy | $2,856.08 |
| Computer, Smart Buy Proliant | $0.00 |
| Computer, Smart Pro | $0.00 |
| Computer, Smart Pro UPS | $0.00 |
| Computer, Smart Pro Ups System | $414.96 |
| Computer, Smartbuy | $10,223.77 |
| Computer, Smartbuy & [5] Cpus | $0.00 |
| Computer, Smartbuy & Aironet | $0.00 |
| Computer, Smartbuy & Monitors | $5,726.18 |
| Computer, Smartbuy DL 360 | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Computer, Smartbuy DL380 | $0.00 |
| Computer, Smartbuy Elite | $2,460.74 |
| Computer, Smartbuy Hard Drive | $254.61 |
| Computer, Smartbuy Harddrive | $193.45 |
| Computer, Smartbuy RP5800 | $6,804.10 |
| Computer, Smartbuy TS 9300 Elite | $0.00 |
| Computer, Smartchoice NB 6730B | $0.00 |
| Computer, Smartnet | $0.00 |
| Computer, Smartonlie | $492.35 |
| Computer, Smartonline | $0.00 |
| Computer, Smartonline 3000VA | $0.00 |
| Computer, Smartpro | $354.93 |
| Computer, Smart-Ups 300Rm Rackmount | $0.00 |
| Computer, Smart-UPS Rack Tower | $5,595.36 |
| Computer, Sony Digital Color Camera | $0.00 |
| Computer, Sony Dsc F717 | $0.00 |
| Computer, Sony Fxa36 W/Optical Mouse & | $0.00 |
| Computer, Sony Gr370 P3 1.13 Ser #S014 | $0.00 |
| Computer, Sony Grv550 2.4 Ghz | $0.00 |
| Computer, Sony Grv550 2.4Ghz & Various | $0.00 |
| Computer, Sony HMDA400/L ser #s0140675 | $0.00 |
| Computer, sony HNDA400/L ser # 0140588 | $0.00 |
| Computer, Sony Notebook | $0.00 |
| Computer, Sony Notebook Case | $0.00 |
| Computer, Sony Tr2A Cent, Sony V505D | $0.00 |
| Computer, Sony Vaio Laptop Computer | $0.00 |
| Computer, Sony VX88P38502 Notebook Ser # | $0.00 |
| Computer, Spare Battery | $156.00 |
| Computer, SQL Svr Standard | $0.00 |
| Computer, Srshelf2P1U | $278.05 |
| Computer, Storage Arrey & [5] Drives | $0.00 |
| Computer, Storage Controller | $0.00 |
| Computer, Storage Work Array | $0.00 |
| Computer, Storage Works Dual Channel | $150.41 |
| Computer, Storage works MSA50 | $0.00 |
| Computer, Storagework | $0.00 |
| Computer, Storagework Dual Channel | $679.34 |
| Computer, Storageworks | $0.00 |
| Computer, Storageworks & [12] Drives | $0.00 |
| Computer, Storageworks Dual Channel 4GB | $0.00 |
| Computer, Storegework | $354.50 |
| Computer, Stripe Reader & Scanner | $4,330.11 |
| Computer, Tap 2Yr Laptop Kit | $0.00 |
| Computer, Tax | $0.00 |
| Computer, Therm Fritn | $0.00 |
| Computer, Thermal printer | $1,744.66 |
| Computer, Think Centre | $11,352.20 |
| Computer, Thinkcentre | $124.67 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
| --- | --- |
| Computer, Thinkpad | $3,084.07 |
| Computer, Thinkpad Edge | $1,977.45 |
| Computer, Three Computers with Monitors | $0.00 |
| Computer, Three Routers | $0.00 |
| Computer, ThunderBolt Serirs | $571.50 |
| Computer, Toshia - Louis C. AMEX GJ#9-41 | $0.00 |
| Computer, Touch Sreen Computer | $0.00 |
| Computer, Tower Case | $0.00 |
| Computer, Tripp Lite | $0.00 |
| Computer, Tripp Lite Samrtrack | $463.84 |
| Computer, Tripp Lite Smartonline | $382.93 |
| Computer, Tripp Lite Smartrack | $250.44 |
| Computer, TSP therm frictio | $0.00 |
| Computer, TSP therm frictn cutrusb | $0.00 |
| Computer, Ultra Dma Hard Drive | $0.00 |
| Computer, Ultrium 1760 LT04 | $0.00 |
| Computer, Ultrium Drive | $0.00 |
| Computer, Ultrium Tape Lib. For Back | $0.00 |
| Computer, Unit Tap 04530957TD | $0.00 |
| Computer, US ONSITE | $0.00 |
| Computer, USB magnective stripe reader | $0.00 |
| Computer, Various | $7,752.00 |
| Computer, Various - ML | $0.00 |
| Computer, Various Computer Parts | $0.00 |
| Computer, Various Hardware | $0.00 |
| Computer, VG170m-Wintouch Glide-DVD/CD D | $0.00 |
| Computer, Vga-Tv Out Vivo, 2-Laserjets | $0.00 |
| Computer, VIZIO Led-Backlit | $731.93 |
| Computer, VIZIO Razor | $742.99 |
| Computer, W216KGLZA155 w/accessories & c | $0.00 |
| Computer, Wacom Cintiq 13" | $416.71 |
| Computer, Wavelink 2In1 Telnet Client | $2,895.74 |
| Computer, WC3190-R WLAN 802.1 | $467.63 |
| Computer, Web Computer | $0.00 |
| Computer, Web Hardware | $0.00 |
| Computer, Wireless Keyboard & Mouse | $0.00 |
| Computer, Wireless Lan, Rotating Head La | $0.00 |
| Computer, Wireless Pci Adapter Card | $0.00 |
| Computer, Ws_Ftp Pro #Wf-851676 | $0.00 |
| Computer, X Serve Hard Drive For Gr | $0.00 |
| Computer, X5555 DL360 | $0.00 |
| Computer, Xeon Quad Core | $82.86 |
| Computer, Xpc 845Ge P4 Lan 4Xagp Ata10 | $0.00 |
| Computer, Xserve Raid 7[20] Gig | $0.00 |
| Computer, Xserve Raid Storage Device | $0.00 |
| Computer, Xserver | $0.00 |
| Computer, xw6600T CPU | $0.00 |
| Computer, Z4M Dt/Tt | $5,058.80 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Computer, Zebra Printhead | $1,583.61 |
| Computer, Zebra-Printhead | $2,059.77 |
| Computer, Z-IP File & Print Server | $0.00 |
| Furniture/Fixtures, #10-36 Elisangela, AMEX Bill | $0.00 |
| Furniture/Fixtures, #10-48 Fire Suppression System | $0.00 |
| Furniture/Fixtures, [10] 48 White Gloss Formica" | $0.00 |
| Furniture/Fixtures, [10] 4X8 White Tables | $0.00 |
| Furniture/Fixtures, [10] Chairs | $566.38 |
| Furniture/Fixtures, [10] Fold Away Picnic Table, 72 | $0.00 |
| Furniture/Fixtures, [10] Folding Chairs, 3 Ladders | $0.00 |
| Furniture/Fixtures, [10] Grids | $0.00 |
| Furniture/Fixtures, [10] Herman Miller Eames 30 Roun | $0.00 |
| Furniture/Fixtures, [10] Picnic Tables | $0.00 |
| Furniture/Fixtures, [10] Shelving Units | $0.00 |
| Furniture/Fixtures, [10] Swivel Chairs | $581.12 |
| Furniture/Fixtures, [10] Tables And One Microwave | $0.00 |
| Furniture/Fixtures, [100] #M7800 Black Stacking Chai | $0.00 |
| Furniture/Fixtures, [100] Chairs | $725.11 |
| Furniture/Fixtures, [100] Ergonomic Task Chairs | $0.00 |
| Furniture/Fixtures, [100] m7800 chairs | $0.00 |
| Furniture/Fixtures, [100] Yamato Chrome Frame W/Red | $0.00 |
| Furniture/Fixtures, [1050] Led Table Mount Lamp | $18,775.83 |
| Furniture/Fixtures, [108] Lockers | $0.00 |
| Furniture/Fixtures, [11] Cabinets | $346.61 |
| Furniture/Fixtures, [12] Executive Chairs | $0.00 |
| Furniture/Fixtures, [13] Chairs | $1,748.92 |
| Furniture/Fixtures, [14] Rolling Racks | $0.00 |
| Furniture/Fixtures, [147] Add-On Shelving Units 8'X3 | $0.00 |
| Furniture/Fixtures, [148] Chairs | $4,627.22 |
| Furniture/Fixtures, [15] Charis | $1,054.65 |
| Furniture/Fixtures, [15] Letter Drawers | $453.04 |
| Furniture/Fixtures, [16] Chairs | $1,101.23 |
| Furniture/Fixtures, [17] Desk,Chairs,File Cabinets | $0.00 |
| Furniture/Fixtures, [18] Desks & Cabinets | $0.00 |
| Furniture/Fixtures, [18] Roller Shades | $841.36 |
| Furniture/Fixtures, [2] 4 Way Racks | $0.00 |
| Furniture/Fixtures, [2] Cabinets | $0.00 |
| Furniture/Fixtures, [2] Desks & Shelving Units | $0.00 |
| Furniture/Fixtures, [2] File Cabinets | $0.00 |
| Furniture/Fixtures, [2] Garment Racks | $0.00 |
| Furniture/Fixtures, [2] Glass Displays | $0.00 |
| Furniture/Fixtures, [2] Massage Tables | $0.00 |
| Furniture/Fixtures, [2] Seat Slider With Side Lever | $0.00 |
| Furniture/Fixtures, [2] Shelves, 1 Mannequin | $0.00 |
| Furniture/Fixtures, [2] Shelves, 3 Lucite Slatwall H | $0.00 |
| Furniture/Fixtures, [20] Chairs | $1,388.59 |
| Furniture/Fixtures, [20] Oven Chef Microwaves | $0.00 |
| Furniture/Fixtures, [20] Rolling Racks | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Furniture/Fixtures, [2000] 4X6" Display Holders 200 | $0.00 |
| Furniture/Fixtures, [220] Upright Frames | $0.00 |
| Furniture/Fixtures, [24] 48 White Gloss Formica" | $0.00 |
| Furniture/Fixtures, [24] Tables | $0.00 |
| Furniture/Fixtures, [25] Tables | $0.00 |
| Furniture/Fixtures, [27] Picnic Tables | $0.00 |
| Furniture/Fixtures, [3] Computer Racks | $0.00 |
| Furniture/Fixtures, [3] Forms | $0.00 |
| Furniture/Fixtures, [3] Mannequins | $0.00 |
| Furniture/Fixtures, [3] Plastic Pegboards | $0.00 |
| Furniture/Fixtures, [3] Storage Cabinets | $0.00 |
| Furniture/Fixtures, [3] Vertical Files, 1-Chair, 1-S | $0.00 |
| Furniture/Fixtures, [30] Acrylic Shelves For Slatwal | $0.00 |
| Furniture/Fixtures, [30] Chairs | $1,253.01 |
| Furniture/Fixtures, [30] Picnic Tables | $0.00 |
| Furniture/Fixtures, [300] Chairs | $9,261.04 |
| Furniture/Fixtures, [32] Sewing Chairs | $0.00 |
| Furniture/Fixtures, [35] Tables | $0.00 |
| Furniture/Fixtures, [4] A/C | $0.00 |
| Furniture/Fixtures, [4] Chairs/1-Table | $0.00 |
| Furniture/Fixtures, [4] Digital LCD TV | $0.00 |
| Furniture/Fixtures, [4] Drawer Cabinets | $1,238.08 |
| Furniture/Fixtures, [4] graphic tables | $0.00 |
| Furniture/Fixtures, [4] RCA Tv'S & 4-Tv-Vcr Clamps | $0.00 |
| Furniture/Fixtures, [4] Storage Cabinets | $0.00 |
| Furniture/Fixtures, [40] Cutting Tables | $0.00 |
| Furniture/Fixtures, [400] Chairs | $13,847.77 |
| Furniture/Fixtures, [420] Chairs | $5,495.07 |
| Furniture/Fixtures, [45] Knoll Pollack Chairs | $0.00 |
| Furniture/Fixtures, [5] Biosupport NT Seat Small W/B | $0.00 |
| Furniture/Fixtures, [5] Fold Away Picnic Table, 72 X | $0.00 |
| Furniture/Fixtures, [5] Packing Tables | $0.00 |
| Furniture/Fixtures, [5] Red Clocks In Security Room | $0.00 |
| Furniture/Fixtures, [50] #M7800 Chairs | $0.00 |
| Furniture/Fixtures, [50] Cutting Tables and Furni | $0.00 |
| Furniture/Fixtures, [50] Somasupport With 6000 Style | $0.00 |
| Furniture/Fixtures, [52] Chairs | $1,625.72 |
| Furniture/Fixtures, [54] Chairs | $3,766.50 |
| Furniture/Fixtures, [57] Operator Chairs | $0.00 |
| Furniture/Fixtures, [6] Plexi Mounts | $0.00 |
| Furniture/Fixtures, [6] Rack Displays | $0.00 |
| Furniture/Fixtures, [6] Rack Displays | $0.00 |
| Furniture/Fixtures, [6] Racks | $0.00 |
| Furniture/Fixtures, [6] Shelf Rack (Racks for Trim D | $0.00 |
| Furniture/Fixtures, [6] Shelves | $0.00 |
| Furniture/Fixtures, [6] Stalls And One Screen | $0.00 |
| Furniture/Fixtures, [6] Vecta Nesting Chairs | $0.00 |
| Furniture/Fixtures, [60] Chairs | $892.37 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Furniture/Fixtures, [60] Cutting Tables | $0.00 |
| Furniture/Fixtures, [60] Tee Uprights | $0.00 |
| Furniture/Fixtures, [7] Chairs | $609.00 |
| Furniture/Fixtures, [7] Water Coolers W/Ro Systems | $0.00 |
| Furniture/Fixtures, [71] Roller Shades | $5,850.00 |
| Furniture/Fixtures, [8] 48 White Gloss Formica" | $0.00 |
| Furniture/Fixtures, [8] File Caninets | $902.64 |
| Furniture/Fixtures, [8] Iron Tables | $0.00 |
| Furniture/Fixtures, [8] Pcs Lifetime Picnic Tables | $0.00 |
| Furniture/Fixtures, [8] Sofas | $14,446.34 |
| Furniture/Fixtures, [8] Tabletops | $0.00 |
| Furniture/Fixtures, [9] Chairs | $496.63 |
| Furniture/Fixtures, [90] Rolling Racks | $0.00 |
| Furniture/Fixtures, 1[20] Chairs | $2,311.98 |
| Furniture/Fixtures, 200GPD R. O system & 1-14 ga | $0.00 |
| Furniture/Fixtures, 72 Credenza" | $0.00 |
| Furniture/Fixtures, 9001-9134 Quebec REF:EXPJUL | $0.00 |
| Furniture/Fixtures, 9001-9134 Quebec REF:EXPSEPT | $0.00 |
| Furniture/Fixtures, 9001-9134-Quebec - August Exp | $0.00 |
| Furniture/Fixtures, 9001-9134-Quebec - May Exp | $0.00 |
| Furniture/Fixtures, Abe Office Furniture Sup Inv # | $0.00 |
| Furniture/Fixtures, Abe Office Furniture Sup Inv: | $0.00 |
| Furniture/Fixtures, Adjustable Sewing Chairs -30 ( | $0.00 |
| Furniture/Fixtures, AMEX1007 | $0.00 |
| Furniture/Fixtures, Antique Sewing Machine | $0.00 |
| Furniture/Fixtures, AP-R1999- Amex 5006-ABE Office | $0.00 |
| Furniture/Fixtures, AP-R1999- Amex 5006-Comprhsive | $0.00 |
| Furniture/Fixtures, Art Portfolio | $0.00 |
| Furniture/Fixtures, Asstd Items | $0.00 |
| Furniture/Fixtures, Auto Desk Super L Iii 36X48 | $0.00 |
| Furniture/Fixtures, Auto Desk Super L Iii 44X60 | $0.00 |
| Furniture/Fixtures, BAL TRSNFR BB #0001 | $0.00 |
| Furniture/Fixtures, Base For Showroom | $0.00 |
| Furniture/Fixtures, bin cabinet and jumbo | $0.00 |
| Furniture/Fixtures, Bookcase | $0.00 |
| Furniture/Fixtures, Cabinet | $0.00 |
| Furniture/Fixtures, Cabinet & Deck | $0.00 |
| Furniture/Fixtures, Cabinet, ? | $0.00 |
| Furniture/Fixtures, Cabinets | $0.00 |
| Furniture/Fixtures, Cam | $0.00 |
| Furniture/Fixtures, Camera Case | $0.00 |
| Furniture/Fixtures, Carpet & Furniture | $0.00 |
| Furniture/Fixtures, Cart | $0.00 |
| Furniture/Fixtures, Chair | $0.00 |
| Furniture/Fixtures, Chair and 4" Drawers | $547.94 |
| Furniture/Fixtures, Chairs | $3,086.97 |
| Furniture/Fixtures, Chairs & Cabinets | $3,582.24 |
| Furniture/Fixtures, Chairs & Tables | $856.92 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Furniture/Fixtures, Chairs, Cabinets, Tables | $628.44 |
| Furniture/Fixtures, Collapsible Rack | $0.00 |
| Furniture/Fixtures, Compact Refrigerator | $0.00 |
| Furniture/Fixtures, Console, Cchrome Lamp, Chr | $0.00 |
| Furniture/Fixtures, Cooler System | $0.00 |
| Furniture/Fixtures, Counter Tops | $0.00 |
| Furniture/Fixtures, Custom 1 Way Rack | $32,972.41 |
| Furniture/Fixtures, Custom build Monument Sign | $3,409.50 |
| Furniture/Fixtures, Desk | $0.00 |
| Furniture/Fixtures, Desk & Chairs | $0.00 |
| Furniture/Fixtures, Desk & Return Code 7344-10 | $0.00 |
| Furniture/Fixtures, Desk Tops | $0.00 |
| Furniture/Fixtures, Desk-Customer Service | $5,775.88 |
| Furniture/Fixtures, Desks & Shelving Units | $1,861.81 |
| Furniture/Fixtures, Desks, Sofa Sets & Chairs | $0.00 |
| Furniture/Fixtures, Desks/Bookshelves | $0.00 |
| Furniture/Fixtures, Dressing Room Setup | $0.00 |
| Furniture/Fixtures, Drum Spill Pallet Black (4) | $0.00 |
| Furniture/Fixtures, Energy Efficient Lighting Inst | $63,750.00 |
| Furniture/Fixtures, File | $0.00 |
| Furniture/Fixtures, File Cab | $0.00 |
| Furniture/Fixtures, File Cabinet | $0.00 |
| Furniture/Fixtures, File Cabinet 4 Drawer | $0.00 |
| Furniture/Fixtures, Fire Suppression Sys | $0.00 |
| Furniture/Fixtures, Fire system Bear Cont | $0.00 |
| Furniture/Fixtures, Fixtures | $0.00 |
| Furniture/Fixtures, Flourescent Lights | $0.00 |
| Furniture/Fixtures, Folding Chair (Tools and Suppl | $0.00 |
| Furniture/Fixtures, forms for showroom | $0.00 |
| Furniture/Fixtures, Frames | $0.00 |
| Furniture/Fixtures, Furniture | $0.00 |
| Furniture/Fixtures, Furniture and Fixture (Additio | $0.00 |
| Furniture/Fixtures, Furniture for Dov's Office | $0.00 |
| Furniture/Fixtures, Garment Rach | $0.00 |
| Furniture/Fixtures, GJ-J3045-WellsFargo Card-Livin | $0.00 |
| Furniture/Fixtures, Great Indoors | $0.00 |
| Furniture/Fixtures, Hallowell Box Lockers | $3,475.20 |
| Furniture/Fixtures, Hangers | $0.00 |
| Furniture/Fixtures, Hoover Supply | $0.00 |
| Furniture/Fixtures, Interior Decors | $0.00 |
| Furniture/Fixtures, Judge IIS - Portable Veiwing b | $0.00 |
| Furniture/Fixtures, Kitchen Cabinet | $0.00 |
| Furniture/Fixtures, Kitchen Cabinets - 00MARCRU 02 | $0.00 |
| Furniture/Fixtures, L Shape Desk | $0.00 |
| Furniture/Fixtures, L Shape Desk, U-Shape Desk, | $0.00 |
| Furniture/Fixtures, Laminate Packing Table | $2,152.50 |
| Furniture/Fixtures, Leather Chairs | $0.00 |
| Furniture/Fixtures, Lighting, 6 FL, 2nd bldg, ship | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Furniture/Fixtures, Lights for Billboard | $0.00 |
| Furniture/Fixtures, Lucite Mirror | $0.00 |
| Furniture/Fixtures, MA JE#47 | $0.00 |
| Furniture/Fixtures, MA JE#49 | $0.00 |
| Furniture/Fixtures, MA JE#50 Sam Lim's CC | $0.00 |
| Furniture/Fixtures, MA JE#57 Trade Show Booths | $0.00 |
| Furniture/Fixtures, Mannequins | $0.00 |
| Furniture/Fixtures, Manwax-Furniture | $0.00 |
| Furniture/Fixtures, MC-R1878-Ramos Iron Works | $0.00 |
| Furniture/Fixtures, MC-R1965-Soest & Assoc - Magic | $0.00 |
| Furniture/Fixtures, MC-R1965-Soest & Assoc - Orlan | $0.00 |
| Furniture/Fixtures, MC-R2177 | $0.00 |
| Furniture/Fixtures, MC-R2196-Amex#21009-25 Picnic | $0.00 |
| Furniture/Fixtures, Metal Hooks | $0.00 |
| Furniture/Fixtures, Metal structure | $0.00 |
| Furniture/Fixtures, Metal Tables | $0.00 |
| Furniture/Fixtures, Microboard | $0.00 |
| Furniture/Fixtures, Milo Baughman White Credenza a | $0.00 |
| Furniture/Fixtures, Mirror | $0.00 |
| Furniture/Fixtures, Misc. Office Equipment, Phones | $0.00 |
| Furniture/Fixtures, N/A | $0.00 |
| Furniture/Fixtures, Nebulight Green 22" | $2,951.23 |
| Furniture/Fixtures, Office Equip | $0.00 |
| Furniture/Fixtures, Office Furniture | $0.00 |
| Furniture/Fixtures, On File | $0.00 |
| Furniture/Fixtures, Organizer | $0.00 |
| Furniture/Fixtures, Padded Chair | $0.00 |
| Furniture/Fixtures, Pallet Rack | $0.00 |
| Furniture/Fixtures, Prototype | $0.00 |
| Furniture/Fixtures, Pug | $0.00 |
| Furniture/Fixtures, Rack | $0.00 |
| Furniture/Fixtures, Rack To Hold Computers | $0.00 |
| Furniture/Fixtures, Racks | $82,599.80 |
| Furniture/Fixtures, Racks @ Santa Fe warehouse | $0.00 |
| Furniture/Fixtures, Racks for Showroom | $0.00 |
| Furniture/Fixtures, Rail | $0.00 |
| Furniture/Fixtures, Refrigerator | $0.00 |
| Furniture/Fixtures, Removable Pad For Chaise | $0.00 |
| Furniture/Fixtures, Reverse FAS#15002, duplicate i | ($766.60) |
| Furniture/Fixtures, Ro Storage Tank, 80 Gal | $0.00 |
| Furniture/Fixtures, Rolling Racks & Brackets | $0.00 |
| Furniture/Fixtures, Security Cabinet | $0.00 |
| Furniture/Fixtures, See File - Ref # AP-R1549 | $0.00 |
| Furniture/Fixtures, See Ref # MC-R1745 | $0.00 |
| Furniture/Fixtures, See Reference # CR-R8887-Abe E | ($510.22) |
| Furniture/Fixtures, See Reference # CR-R9336 | $0.00 |
| Furniture/Fixtures, See reference # GJ-J2121 | $0.00 |
| Furniture/Fixtures, Seven Art Work | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Furniture/Fixtures, Seven Desks | $0.00 |
| Furniture/Fixtures, Seven Hundred Fifty Extra Lar | $0.00 |
| Furniture/Fixtures, Seven Hundred Fifty Extra Larg | $0.00 |
| Furniture/Fixtures, Shelving | $0.00 |
| Furniture/Fixtures, Shelving And Wiring | $0.00 |
| Furniture/Fixtures, Sign Holders | $0.00 |
| Furniture/Fixtures, Six Cabinets | $0.00 |
| Furniture/Fixtures, Solar Equipment | $0.00 |
| Furniture/Fixtures, Solar Panel Energy System | $0.00 |
| Furniture/Fixtures, Solar Panels | $0.00 |
| Furniture/Fixtures, Sony CD Changer | $0.00 |
| Furniture/Fixtures, Sony Ht-5500D 5 Disc Dvd Cha | $0.00 |
| Furniture/Fixtures, Steel Storage | $0.00 |
| Furniture/Fixtures, Storage Racks | $72,562.24 |
| Furniture/Fixtures, Storage Shelving | $336,719.10 |
| Furniture/Fixtures, Storage Units And Table | $274.26 |
| Furniture/Fixtures, Supplies | $0.00 |
| Furniture/Fixtures, Supplies For Showroom | $0.00 |
| Furniture/Fixtures, Table | $0.00 |
| Furniture/Fixtures, Table & Drawer | $889.52 |
| Furniture/Fixtures, Table 78X48" (40);160'Feedrail | $0.00 |
| Furniture/Fixtures, Table And Chairs | $16,399.44 |
| Furniture/Fixtures, Table For Srpeder Machine/Feed | $0.00 |
| Furniture/Fixtures, Table Tops | $0.00 |
| Furniture/Fixtures, Tables | $1,552.08 |
| Furniture/Fixtures, Tables & Chairs | $0.00 |
| Furniture/Fixtures, Tables And Cabinets | $1,587.65 |
| Furniture/Fixtures, Tables And Chairs | $0.00 |
| Furniture/Fixtures, Tables For Showroom | $0.00 |
| Furniture/Fixtures, Tables, Chairs, Cabinets | $1,200.93 |
| Furniture/Fixtures, Three Desks | $0.00 |
| Furniture/Fixtures, Three Sculpture, Showcases, TA | $0.00 |
| Furniture/Fixtures, Three Storage Sheds | $0.00 |
| Furniture/Fixtures, Tools | $0.00 |
| Furniture/Fixtures, Transfer to AME, FAS# 000006 | ($17,634.08) |
| Furniture/Fixtures, Transfer to AME, FAS# 000014 | ($28,199.12) |
| Furniture/Fixtures, Various - Pico | $0.00 |
| Furniture/Fixtures, Various Items For Showroom | $0.00 |
| Furniture/Fixtures, Various- ML | $0.00 |
| Furniture/Fixtures, Vert File | $0.00 |
| Furniture/Fixtures, Vertical File | $0.00 |
| Furniture/Fixtures, Wall Frames & Hooks | $0.00 |
| Furniture/Fixtures, Wall U-Frame | $0.00 |
| Furniture/Fixtures, Wire Decking | $0.00 |
| Furniture/Fixtures, Z Rails | $0.00 |
| Small Equipment, [10] 2-Way Radio | $0.00 |
| Small Equipment, [10] Handheld Package | $0.00 |
| Small Equipment, [10] Shinning Window Bars | $1,437.56 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Small Equipment, [10] Steam Vacume Boards | $0.00 |
| Small Equipment, [10] two way radios | $0.00 |
| Small Equipment, [10] Water Coolers | $4,090.41 |
| Small Equipment, [100] Ft Sewer Snake | $0.00 |
| Small Equipment, [12] 2-Way Radios | $0.00 |
| Small Equipment, [12] Two Way Radios | $956.36 |
| Small Equipment, [12] Two-Way Discount Radios | $729.58 |
| Small Equipment, [12] Used Scan Gun | $3,825.00 |
| Small Equipment, [15] Cameras | $0.00 |
| Small Equipment, [15] CP199 UHF handheld package | $0.00 |
| Small Equipment, [15] GPS navigators | $0.00 |
| Small Equipment, [15] Ip Phones | $0.00 |
| Small Equipment, [15] Scanners | $0.00 |
| Small Equipment, [15] Two-Way Radios | $0.00 |
| Small Equipment, [15] Wireless Gun Terminals | $0.00 |
| Small Equipment, [16] 2-Way Radios | $0.00 |
| Small Equipment, [18] Two Way Radios | $0.00 |
| Small Equipment, [2] 48 Port Phones | $0.00 |
| Small Equipment, [2] CPUs | $0.00 |
| Small Equipment, [2] Digital Cameras | $0.00 |
| Small Equipment, [2] Id Scanners | $0.00 |
| Small Equipment, [2] New Compressors | $0.00 |
| Small Equipment, [2] Terminals | $0.00 |
| Small Equipment, [2] Way Radio | $0.00 |
| Small Equipment, [20] Cisco IP phones | $1,046.46 |
| Small Equipment, [20] Two-Way Radios | $268.09 |
| Small Equipment, [20] Used Scan Guns | $6,375.00 |
| Small Equipment, [200] HP Motor Repairs | $0.00 |
| Small Equipment, [22] Table Display | $0.00 |
| Small Equipment, [23] Barcode Scanners | $0.00 |
| Small Equipment, [23] Cameras | $0.00 |
| Small Equipment, [24] Port Voice Over Ip | $0.00 |
| Small Equipment, [24] Two-Way Radios | $0.00 |
| Small Equipment, [24] Water Coolers | $12,829.23 |
| Small Equipment, [245] Upright Frams | $0.00 |
| Small Equipment, [25] Cameras & [20] Portable Dvd | $0.00 |
| Small Equipment, [25] IP Phones | $0.00 |
| Small Equipment, [25] Plastic Laminate | $656.85 |
| Small Equipment, [25] Two-Way Radios | $0.00 |
| Small Equipment, [27] Scan Guns | $1,288.22 |
| Small Equipment, [27] Two-Way Radios | $2,495.39 |
| Small Equipment, [28] Camcorders | $0.00 |
| Small Equipment, [29] Water Coolers | $7,237.20 |
| Small Equipment, [3] Camcorders | $0.00 |
| Small Equipment, [3] Cameras | $127.09 |
| Small Equipment, [3] Digital Camera & [3] Zoom Lens | $0.00 |
| Small Equipment, [3] Digital Cameras | $0.00 |
| Small Equipment, [3] Door Outfilled W. Control | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Small Equipment, [30] Cisco Phones | $870.97 |
| Small Equipment, [30] Used Scan Guns | $3,901.36 |
| Small Equipment, [340] 1Gb Elite Pro Secure | $0.00 |
| Small Equipment, [35] Fire Extinguisher | $0.00 |
| Small Equipment, [36] Two Way Radios | $2,626.80 |
| Small Equipment, [36] Two-Way Radios | $1,807.86 |
| Small Equipment, [4] Biometric Hand Readers | $0.00 |
| Small Equipment, [4] Power-Scan Handhe | $0.00 |
| Small Equipment, [4] Scanners | $0.00 |
| Small Equipment, [40] IP Phones | $0.00 |
| Small Equipment, [5] Barcode Scanners | $0.00 |
| Small Equipment, [5] Cameras | $0.00 |
| Small Equipment, [5] Microwaves & 2 Heaters | $3,035.60 |
| Small Equipment, [5] Red Clocks In Security Room | $355.44 |
| Small Equipment, [5] Scanners | $0.00 |
| Small Equipment, [5] Scanners, [5] Label Cutter Kit | $0.00 |
| Small Equipment, [5] Speakers | $0.00 |
| Small Equipment, [50] Wi-Fi Phones | $0.00 |
| Small Equipment, [6] 2 Way Radios | $289.26 |
| Small Equipment, [6] Airblade Hand Dryers | $958.24 |
| Small Equipment, [6] Cameras | $259.80 |
| Small Equipment, [6] Cameras | $0.00 |
| Small Equipment, [6] Discount Two-Way Radio | $0.00 |
| Small Equipment, [6] Sided Jewelry Display | $37,114.38 |
| Small Equipment, [6] Two Way Radio | $0.00 |
| Small Equipment, [60] Cisco IP Phones | $2,786.15 |
| Small Equipment, [60] Scanners | $0.00 |
| Small Equipment, [60] Two-Way Radios | $4,377.84 |
| Small Equipment, [7] BTSR SyS with 6 sensors | $0.00 |
| Small Equipment, [7] Cameras | $0.00 |
| Small Equipment, [7] Terminals | $0.00 |
| Small Equipment, [70] Water Coolers | $20,102.89 |
| Small Equipment, [8] 2-Way Radio | $0.00 |
| Small Equipment, [8] 2-Way Radios | $0.00 |
| Small Equipment, [8] Fans @ Agd | $0.00 |
| Small Equipment, [8] Iphones | $470.58 |
| Small Equipment, [8] Timecard Hand Readers | $0.00 |
| Small Equipment, [9] Hp3000 Biometric Hand Reader | $0.00 |
| Small Equipment, [96] Alarm Devices | $0.00 |
| Small Equipment, 2811 VSEC Bundle, phone | $0.00 |
| Small Equipment, 51" Plasma Tv | $101.97 |
| Small Equipment, 5-Ton Air Conditioner | $0.00 |
| Small Equipment, 64-Channel Packet Voice/Fax | $0.00 |
| Small Equipment, Air Conditioner | $557.44 |
| Small Equipment, Ak Dye Machine Parts | $0.00 |
| Small Equipment, Alarm Horns | $0.00 |
| Small Equipment, Amplifier | $697.66 |
| Small Equipment, Anti-Fatigue | $1,072.18 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Small Equipment, Atlas Copco air compressor | $0.00 |
| Small Equipment, AV system for Marketing | $4,301.68 |
| Small Equipment, Barcode Scanners | $0.00 |
| Small Equipment, Bill Paid By Parent See Gj # 0 | $0.00 |
| Small Equipment, Biometric Hand Reader | $0.00 |
| Small Equipment, Blower | $0.00 |
| Small Equipment, Boman Pallet Jack | $0.00 |
| Small Equipment, Cable For 120 Camera And Video | $0.00 |
| Small Equipment, Cable Tek (Install Paging Syst | $0.00 |
| Small Equipment, Camera | $2,326.84 |
| Small Equipment, camera & projector | $0.00 |
| Small Equipment, camera & scanner | $0.00 |
| Small Equipment, Cameras | $2,231.06 |
| Small Equipment, Camera-Samy's | $0.00 |
| Small Equipment, Canon EOS digital camera | $0.00 |
| Small Equipment, Cardiac Science Atria 3100 | $0.00 |
| Small Equipment, Cine5000 Projector | $0.00 |
| Small Equipment, Cisco IP phone | $0.00 |
| Small Equipment, Cisco IP phones | $0.00 |
| Small Equipment, Cisco Phones | $0.00 |
| Small Equipment, Cleaning Station | $0.00 |
| Small Equipment, Cleaning Tanks | $4,061.48 |
| Small Equipment, Compressor | $396.45 |
| Small Equipment, Compressor - 1St Floor | $0.00 |
| Small Equipment, Computers | $0.00 |
| Small Equipment, CPU | $0.00 |
| Small Equipment, Day & Night Cameras | $495.73 |
| Small Equipment, Deck Racks-Warehouse | $0.00 |
| Small Equipment, Digital Camera | $0.00 |
| Small Equipment, Digital Camera & Dvd | $0.00 |
| Small Equipment, Digital Video Recording System | $0.00 |
| Small Equipment, Electrical Personnel Carrier | $1,960.15 |
| Small Equipment, Feather Touch Thickness Tester | $0.00 |
| Small Equipment, Finish Mach Purchase Feb26,07 | $0.00 |
| Small Equipment, Fire alarms | $2,226.56 |
| Small Equipment, Forklift | $1,221.84 |
| Small Equipment, Graphic Process Machine | $2,834.70 |
| Small Equipment, Gravity Conveyor | $586.08 |
| Small Equipment, Hand punch | $3,804.87 |
| Small Equipment, Hand Punch3000 for Network | $1,397.50 |
| Small Equipment, Health Pro Series | $0.00 |
| Small Equipment, HP 300 biometric hand reader | $0.00 |
| Small Equipment, ID Scanners | $2,280.02 |
| Small Equipment, ID validation device | $0.00 |
| Small Equipment, iPac | $804.47 |
| Small Equipment, iPad | $0.00 |
| Small Equipment, ipad touch | $628.09 |
| Small Equipment, iPhone 4 | $718.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Small Equipment, iPhone 5 | $496.11 |
| Small Equipment, iPod | $361.80 |
| Small Equipment, Knitting House Cameras | $317.25 |
| Small Equipment, LED table mount Lamp | $3,988.26 |
| Small Equipment, Merchandiser Refrigerator | $3,313.30 |
| Small Equipment, Micorwave | $0.00 |
| Small Equipment, Mini iPad | $1,808.17 |
| Small Equipment, Mobil Engine-Driven Pump | $0.00 |
| Small Equipment, Mtm Tech. (Voice Phone, 16 Cha | $0.00 |
| Small Equipment, Mtr & Cntrl Box | $1,797.55 |
| Small Equipment, Nine radios | $0.00 |
| Small Equipment, Occupancy sensors | $1,104.27 |
| Small Equipment, Office Equipment | $0.00 |
| Small Equipment, Osclillating Fans | $988.29 |
| Small Equipment, Outside Pan/Tilt/Zoom Camera | $0.00 |
| Small Equipment, Paging System | $0.00 |
| Small Equipment, Pallet Jeck And Hand T | $0.00 |
| Small Equipment, Pallet Rack Upright Frame | $0.00 |
| Small Equipment, Passport Reader | $0.00 |
| Small Equipment, PC Mall (Bar Code Scanners for | $0.00 |
| Small Equipment, PC Mall (HP USB barcode scanne | $0.00 |
| Small Equipment, Personal Photo ID System | $0.00 |
| Small Equipment, Phone Router | $0.00 |
| Small Equipment, Phone System | $0.00 |
| Small Equipment, Phone System-Smartnet | $0.00 |
| Small Equipment, Phones | $0.00 |
| Small Equipment, Power Box C set | $800.49 |
| Small Equipment, Project Activity Cisco Phone | $0.00 |
| Small Equipment, Refrigerated Sampler | $0.00 |
| Small Equipment, Refrigiators, TV | $0.00 |
| Small Equipment, Refurbished Hand Punch | $1,977.47 |
| Small Equipment, Running Cable, Camera Terminat | $0.00 |
| Small Equipment, S. tax & freight, ref SEQM65 | $0.00 |
| Small Equipment, S/tax & freight, ref SEQM00065 | $0.00 |
| Small Equipment, Samsung 55" LCD-HDTV | $0.00 |
| Small Equipment, Samsung HDTV | $1,646.85 |
| Small Equipment, Scale | $1,239.36 |
| Small Equipment, Scanners | $586.69 |
| Small Equipment, Security Cameras | $401.95 |
| Small Equipment, Security Cameras & Monitoring | $3,245.97 |
| Small Equipment, Security Cameras-AKD | $0.00 |
| Small Equipment, Seven Exhaust Fans | $0.00 |
| Small Equipment, Sewing Machine Parts | $0.00 |
| Small Equipment, Single Column Universal Tester | $0.00 |
| Small Equipment, Six 2-Way Radios | $0.00 |
| Small Equipment, Sony XDCAM Compact | $0.00 |
| Small Equipment, Speaker System | $0.00 |
| Small Equipment, Standup Forklift | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Small Equipment, Stop Watch | $0.00 |
| Small Equipment, Three CPU | $0.00 |
| Small Equipment, Time Clocks | $0.00 |
| Small Equipment, Time Master | $0.00 |
| Small Equipment, Transfomer | $1,333.58 |
| Small Equipment, Transformer | $0.00 |
| Small Equipment, Transformer, Panelboad, Heat | $0.00 |
| Small Equipment, Umbrellas | $766.89 |
| Small Equipment, Upgrade capacity of HDD | $0.00 |
| Small Equipment, Vending Machines | $2,191.31 |
| Small Equipment, Waste Compactor | $5,668.00 |
| Small Equipment, Wesco Pallet Truck | $1,706.61 |
| Small Equipment, Zoll AED Plus | $0.00 |
| Software, [10] Open Office 2007 | $0.00 |
| Software, [10] VLA diskeeper licenses | $0.00 |
| Software, [100] Citrix Software Licenses | $0.00 |
| Software, [100] Licenses Office Mac 2008 | $0.00 |
| Software, [11] Mcafee Virus Scan,251 Activ | $0.00 |
| Software, [12] Portable Readers | $0.00 |
| Software, [15] Visio Licenses | $0.00 |
| Software, [184] Filemaker Licenses, 1 File | $0.00 |
| Software, [2] Email Security | $0.00 |
| Software, [2] Microsoft Office Mac V.X. An | $0.00 |
| Software, [2] NAC Appliances | $0.00 |
| Software, [2] Office Vx/10.0 For Mac | $0.00 |
| Software, [2] Office Xp Standard | $0.00 |
| Software, [2] Samrtnet Appliances | $0.00 |
| Software, [2] Windows Server Standard 2003 | $0.00 |
| Software, [200] Antivirus | $0.00 |
| Software, [3] MAC OS licenses | $0.00 |
| Software, [3] Microsoft Project Profession | $0.00 |
| Software, [350] Device Licences Of Mobicon | $0.00 |
| Software, [4] graphic software | $0.00 |
| Software, [4] Muti 00551928 Applesoft | $0.00 |
| Software, [5] Graphic Software | $0.00 |
| Software, [5] Mvlpa Studio | $0.00 |
| Software, [5] Office Mac 2004 | $0.00 |
| Software, [5] Software Release Service | $0.00 |
| Software, [5] User Lic Sql Bundle | $0.00 |
| Software, [50] Licenses | $0.00 |
| Software, [50] Mac Os Licenses | $0.00 |
| Software, [50] Standard and [15] Pre | $0.00 |
| Software, [50] Win Licenses | $0.00 |
| Software, [501] Email Spam Prevention | $0.00 |
| Software, [6] lic. TLP2 ACRO Pro 9 | $0.00 |
| Software, 00TRY LLC 025532 9/29 - Partial | $0.00 |
| Software, 00TRY LLC 025703 Payment of BA | $0.00 |
| Software, 150 Sybari Antigen For Exchange | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Software, Ad-Aware 6.0, Cd On Demand | $0.00 |
| Software, Add'L Component System | $143,276.19 |
| Software, Add'L Gateway | $0.00 |
| Software, Adobe | $3,194.41 |
| Software, Adobe Applications | $0.00 |
| Software, Adobe Framemaker 7.0 | $0.00 |
| Software, Adobe, Acrobat 6.0 Pro Mac | $0.00 |
| Software, Adobe, Acrobat 6.0 Pro Win | $0.00 |
| Software, Adp-Workbrain Link Progra | $0.00 |
| Software, Adsee Foe Mac 1.6, 3-Office | $0.00 |
| Software, Alsoft Diskwarrior 3.0 | $0.00 |
| Software, Anti-Virus And Anti-Spam | $0.00 |
| Software, APP Manager | $0.00 |
| Software, Apple Care Technician | $0.00 |
| Software, Applecare | $0.00 |
| Software, Architect | $0.00 |
| Software, Arko Payroll Software Upgrade | $0.00 |
| Software, Arko Payroll Softwarer Royalty | $0.00 |
| Software, Assorted | $0.00 |
| Software, Asure EE ID Software | $0.00 |
| Software, ATG web commerce processor | $54,384.06 |
| Software, Atlas Software | $0.00 |
| Software, AutoCAD | $0.00 |
| Software, Autocad, 512Mb Kingston | $0.00 |
| Software, AX 4.0 upgrade | $28,920.63 |
| Software, AX application object | $0.00 |
| Software, AX upgrade newest enterprinse | $0.00 |
| Software, AX-ERP system, phase 2 | $0.00 |
| Software, AX-Interco | $2,074.80 |
| Software, Bank Rec, Payroll, Crystal Rep | $0.00 |
| Software, Bill Of Materials | $0.00 |
| Software, Business Alerts Module | $0.00 |
| Software, Business Object Improvement | $11,913.31 |
| Software, CAPITOL SOLUTIONS | $0.00 |
| Software, Cisco Console Software | $786.52 |
| Software, Cisco Software | $0.00 |
| Software, Cisco-Aironet | $904.29 |
| Software, Cleaner 6.0 Mac Full System | $0.00 |
| Software, Commercial License | $0.00 |
| Software, Computer Equipment | $0.00 |
| Software, Consulting | $0.00 |
| Software, Consulting (Jan/04 Start Amo | $0.00 |
| Software, Consulting (Start Amort In Feb | $0.00 |
| Software, Credit Card Processing | $0.00 |
| Software, CS5 design Software Upgrade | $0.00 |
| Software, Cube Inventory Control System | $0.00 |
| Software, Cube System | $0.00 |
| Software, Data Integrator - (Balance Amou | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
| --- | --- |
| Software, Data Intergrator | $0.00 |
| Software, Data warehouse project | $0.00 |
| Software, Depn Works | $0.00 |
| Software, Deposit Req. On Sow | $0.00 |
| Software, Design Collection 7.0 Mac | $0.00 |
| Software, Direct Deposit Interface Progr | $0.00 |
| Software, Disk Kit, [4] Open Office Mac V1 | $0.00 |
| Software, Dreamweaver Mx-Win | $0.00 |
| Software, Dvd Studio Pro 2.0, Direct | $0.00 |
| Software, Dynamic Site Delivery | $3,410.15 |
| Software, Easy CD & DVD Creator 6 | $0.00 |
| Software, Easy Media Creator | $0.00 |
| Software, Edge Pro Win License | $0.00 |
| Software, Edi Software | $0.00 |
| Software, Email Upgrade | $0.00 |
| Software, Enpense-Flat Rate | $946.24 |
| Software, ERP system-Dynamics AX | $0.00 |
| Software, Ethermet Internet | $0.00 |
| Software, Ethernet Internet Access | $0.00 |
| Software, Extreme Z | $0.00 |
| Software, Extreme Z-IP Upgrade | $0.00 |
| Software, Eye One Publish | $0.00 |
| Software, Fetch | $0.00 |
| Software, Filemaker | $0.00 |
| Software, Filemaker Data Whse | $0.00 |
| Software, Filemaker Datawarehouse | $0.00 |
| Software, Filemaker Programming | $0.00 |
| Software, Filemaker, Inc. Inv:3680513 | $0.00 |
| Software, Filemaker-Ax Programming | $0.00 |
| Software, Final Cut Pro 4.0 | $0.00 |
| Software, Final Cut Pro 4.1 | $0.00 |
| Software, Final CUT studio licence | $0.00 |
| Software, Financial project | $13,933.25 |
| Software, Flightcheck Designer V5 | $0.00 |
| Software, For backupserver | $0.00 |
| Software, Ghost | $0.00 |
| Software, Graphic Software | $0.00 |
| Software, Helvetica Neue | $0.00 |
| Software, High Jump Warehouse Advantage | $0.00 |
| Software, Highjump Architects | $6,825.00 |
| Software, Highjump Development | $1,796.74 |
| Software, Highjump Device License | $28,416.75 |
| Software, Highjump Improvement | $26,152.72 |
| Software, Highjump Integration With AX | $6,666.56 |
| Software, Highjump License | $49,999.92 |
| Software, Highjump Software | $120,487.67 |
| Software, Highjump Software Imp | $135,166.55 |
| Software, Highjump Software Improvement | $27,227.76 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Software, Highjump Warehouse Advantage | $0.00 |
| Software, HP Storage Server | $14,729.82 |
| Software, Hyper Internet Access | $0.00 |
| Software, Hyperion HFM Upgrade | $39,241.79 |
| Software, Hyperion Plus | $4,044.52 |
| Software, Hyperion Software | $0.00 |
| Software, Illustrator Cs Win | $0.00 |
| Software, InfoShip Pricing | $14,064.37 |
| Software, Infoship Pricing-Creative | $12,651.09 |
| Software, Installation of Mas90 | $0.00 |
| Software, Integrate Filemaker W/Cube Inv | $0.00 |
| Software, Internet Access | $0.00 |
| Software, Internet VPN Connection | $0.00 |
| Software, Intranet Open Source Admin Pak | $0.00 |
| Software, Inventory Development Report P | $0.00 |
| Software, IT Report Program | $6,960.49 |
| Software, Jasc, Paint Shop Pro 8 Win | $0.00 |
| Software, Lead.net | $38,876.62 |
| Software, Licence for Powerbuilder | $0.00 |
| Software, License for Spam Defense | $0.00 |
| Software, License Renewal | $0.00 |
| Software, Licenses for Helpdesk Mgr | $0.00 |
| Software, Life'04 | $0.00 |
| Software, Line-Int 5KVA UPS | $1,842.94 |
| Software, Lingo Software | $0.00 |
| Software, Lite Speed Enterprise For Sql | $0.00 |
| Software, Litespeed For SQL Server | $0.00 |
| Software, Logic Pro | $0.00 |
| Software, Logility | $80,511.02 |
| Software, LW8 Full with Real Viz | $0.00 |
| Software, MA B-02 | $0.00 |
| Software, MA JE #2 | $0.00 |
| Software, Mac Os X V10.2 Applesoft | $0.00 |
| Software, Mac Os X V10.3 Panther | $0.00 |
| Software, Macromedia Studio MX 2004 | $0.00 |
| Software, Maint Appmanager License | $0.00 |
| Software, Maintenance | $0.00 |
| Software, Marker Making Software-Cutting | $0.00 |
| Software, Mas 200 | $0.00 |
| Software, Mas200 + 25 Users | $0.00 |
| Software, Mas90 - 15 User License Module | $0.00 |
| Software, MAS-AX Programming | $0.00 |
| Software, Master Digit auto marker plot | $0.00 |
| Software, Matrix | $0.00 |
| Software, MERRIL LYNCH JUN/05 | $0.00 |
| Software, Microsfot Remote License | $0.00 |
| Software, Microsoft | $0.00 |
| Software, Microsoft Office 365 Impl | $13,333.36 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Software, Microsoft Office Mac 10.0 Cd | $0.00 |
| Software, Microsoft Office Mac V.X | $0.00 |
| Software, Microsoft Project 2002 Stand | $0.00 |
| Software, Microsoft Visio Pro 2002 Cd- | $0.00 |
| Software, Microsoft Vista Bus License | $0.00 |
| Software, Microsoft Windows Xp Pro | $0.00 |
| Software, MS Vista Business License | $0.00 |
| Software, Nagios XI software | $162.25 |
| Software, Network | $0.00 |
| Software, Network Equip | $0.00 |
| Software, Network Switches | $0.00 |
| Software, Norton Systemworks & Virtual p | $0.00 |
| Software, Ocr Pro 4.0 | $0.00 |
| Software, Office Mac 10.0, 3-Open Offi | $0.00 |
| Software, Office Mac And Msdn Univer | $0.00 |
| Software, Office Mac V.X | $0.00 |
| Software, Office Vx/10.0 For Mac | $0.00 |
| Software, Omni Outliner | $0.00 |
| Software, OmniPage Pro X for macintosh | $0.00 |
| Software, On File | $0.00 |
| Software, Oracle ATG Web Commerce | $0.00 |
| Software, Oracle RAC Setup | $17,249.99 |
| Software, Order & Shipping | $3,286.73 |
| Software, PO & Shipping | $1,576.75 |
| Software, Postscript Emulation Kit | $0.00 |
| Software, Poverbuilder License | $0.00 |
| Software, Program | $23,100.88 |
| Software, Project Consulting | $7,916.58 |
| Software, Project Pro 2002 Cd-W9X/Nt | $0.00 |
| Software, Project Professional 2002 | $0.00 |
| Software, Purchase Order | $2,453.40 |
| Software, Qlikview | $9,750.00 |
| Software, Quickaddress Pro WV 3.0 & Quic | $0.00 |
| Software, Quickbooks Pro 2003, Windo | $0.00 |
| Software, Ram | $0.00 |
| Software, RCD Software | $0.00 |
| Software, RCD suite for Dynamic AX | $0.00 |
| Software, Rec Hat Software | $0.00 |
| Software, Red Hat Linus Server | $0.00 |
| Software, Red Hat Software | $7,989.93 |
| Software, Redhat Software | $586.96 |
| Software, Remote Desktop For Apple, Suit | $0.00 |
| Software, Report Program | $37,314.98 |
| Software, Retail Pro | $0.00 |
| Software, Rham System | $0.00 |
| Software, Robohelp Office X4 Win | $0.00 |
| Software, Sage Software - IN:1101006 | $0.00 |
| Software, sales Orders/Inventory Mgt | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Software, Sales Tax Solution | $0.00 |
| Software, Scanner Software | $0.00 |
| Software, Seagate-imsourcing | $667.64 |
| Software, Seagull Scentific System | $11,035.71 |
| Software, Search.net | $5,328.92 |
| Software, Secure Lls Web Server Protecti | $0.00 |
| Software, Security Info Manager | $0.00 |
| Software, See Reference # AP-R1652 | $0.00 |
| Software, See Reference # AP-R2113 | ($4,800.00) |
| Software, See Reference # AP-R2302 | $0.00 |
| Software, See Reference # AP-R2304 | ($7,000.00) |
| Software, See Reference # GJ-J2686 | $0.00 |
| Software, See Reference # MC-R2080 | $0.00 |
| Software, See Reference # MC-R2190 | $0.00 |
| Software, See Reference # PO-R0034 | $0.00 |
| Software, Sender Authentication Package | $1,278.85 |
| Software, Shipping Software | $1,260.00 |
| Software, Simplicity License | $0.00 |
| Software, Software | $0.00 |
| Software, Software - Cap Lease C21 | $0.00 |
| Software, Software ***See reference page | $0.00 |
| Software, Software Development | $0.00 |
| Software, Software For Mac | $0.00 |
| Software, Software For Marketing | $1,984.00 |
| Software, Software For New Server | $0.00 |
| Software, Software For Phone & Network | $0.00 |
| Software, Software License For Helpstar | $0.00 |
| Software, Software Program | $53,401.62 |
| Software, Software To Drive The Ioline P | $0.00 |
| Software, Software V.8 | $0.00 |
| Software, SOW1-CO1 Endeca Enablement | $5,666.76 |
| Software, SOWI-CO1 endeca continued Enab | $1,409.25 |
| Software, Speedway Revolution Reader | $2,131.38 |
| Software, Spy Sweeper | $0.00 |
| Software, SQL Diagnostic Manager License | $0.00 |
| Software, SQL License | $0.00 |
| Software, SQL Server DBA | $11,916.62 |
| Software, Storeonce Back Up System | $44,449.71 |
| Software, Studio MX 2004, UPG PS to Crea | $0.00 |
| Software, Symantec | $0.00 |
| Software, Symantec Norton Systemworks | $0.00 |
| Software, Symantec Software | $0.00 |
| Software, Three Final Cut Studio 2 UPG | $0.00 |
| Software, To void FAS# 15051 Error | $0.00 |
| Software, Training | $0.00 |
| Software, Transmit 2 | $0.00 |
| Software, Tryarc LLC /IN:3013 - File Ma | $0.00 |
| Software, Tryarc LLC /IN:3041 - File | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Software, Tryarc LLC, Inv#2760 | ($2,333.34) |
| Software, TRYCOM NETWORKS | $0.00 |
| Software, TUK Acad software | $388.96 |
| Software, TUK Acad software for design-p | $0.00 |
| Software, TUKAcad pattern making | $9,305.44 |
| Software, TUKAcad software license | $0.00 |
| Software, Tukatech marker software | $0.00 |
| Software, V.8 software | $0.00 |
| Software, Various Programming And Testin | $0.00 |
| Software, Various Programming In MAS200 | $0.00 |
| Software, Various Programming On MAS200 | $0.00 |
| Software, Various Software | $569,209.86 |
| Software, Various Software Development | $0.00 |
| Software, Vertex Sales Tax Implementatin | $0.00 |
| Software, Visio Professional | $0.00 |
| Software, Visual Integrator | $0.00 |
| Software, Viva Radio Report Program | $0.00 |
| Software, VNX5300 development | $1,841.59 |
| Software, Voice Bundle | $0.00 |
| Software, W2 E-File and DE 7 software | $0.00 |
| Software, Wavelink 2 In 1 Telnet Client | $5,019.47 |
| Software, Wavelink Telnet | $6,370.75 |
| Software, Web Server Protection | $0.00 |
| Software, Windows Xp Pro | $0.00 |
| Software, WLAN Controller | $9,455.29 |
| Software, Workbrain - Payroll | $81,734.07 |
| Web, Amazon Functions | $0.00 |
| Web, Amazon Web Program | $0.00 |
| Web, ATG Web Commerce | $70,347.45 |
| Web, ATG web software | $0.00 |
| Web, AX and .NET development | $2,528.48 |
| Web, Express order | $0.00 |
| Web, Express order & Mail Order | $0.00 |
| Web, Gene Slyman - IN:136 | $0.00 |
| Web, Gene Slyman - IN:137 | $0.00 |
| Web, Gene Slyman - IN:138 | $0.00 |
| Web, Gene Slyman - IN:139 | $0.00 |
| Web, Gene Slyman - IN:140 | $0.00 |
| Web, Gene Slyman - IN:141 | $0.00 |
| Web, Gene Slyman - PO: 0221 | $0.00 |
| Web, JIRA License Upgrade | $0.00 |
| Web, List Manager Software | $0.00 |
| Web, List Manager Software License | $0.00 |
| Web, MK-JE# 27, 12/31/06 | $0.00 |
| Web, Online Order | $0.00 |
| Web, Online UPS system | $236.98 |
| Web, Online Web Site Platform | $45,416.77 |
| Web, Oracle ATG Phase 1 Implementat | $75,156.97 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Web, Oracle ATG Web Commerce | $291,324.93 |
| Web, Oracle ATG Web, Phase 1 | $21,666.70 |
| Web, Oracle L#50528 Buy Out | $14,158.63 |
| Web, Oracle PPA#7557/50528 Buyout | $11,599.85 |
| Web, Oracle PPA#7557/51176 Buyout | $2,632.44 |
| Web, Oracle Software PPA#7557/51176 | $0.00 |
| Web, Oracle Web Commerce | $0.00 |
| Web, Oragle ATG Web Commerce | $0.00 |
| Web, Reverse # 014964 per MK JE# 26 | ($1,125.01) |
| Web, Reverse # 014965 per MK JE# 26 | ($1,333.34) |
| Web, Reverse # 014967 per MK JE# 26 | ($3,825.01) |
| Web, Reverse # 014968 per MK JE# 26 | ($4,391.67) |
| Web, Reverse # 014969 per MK JE# 26 | ($4,533.34) |
| Web, Reverse # 014970 per MK JE# 26 | ($4,766.67) |
| Web, Reverse # 014971 per MK JE# 26 | ($6,233.34) |
| Web, Reverse # 014972 per MK JE# 26 | ($6,233.34) |
| Web, Reverse # 014973 per MK JE# 26 | ($6,233.34) |
| Web, Reverse # 014974 per MK JE# 26 | ($6,233.34) |
| Web, Reverse # 014977 per MK JE# 26 | ($18,333.34) |
| Web, Reverse # 015023 per MK JE# 26 | ($7,500.00) |
| Web, Reverse # 015024 per MK JE# 26 | ($11,000.00) |
| Web, See Reference # AP-R2127 | $0.00 |
| Web, See Reference # GJ-J2666 | $0.00 |
| Web, See Reference # GJ-J2684 | $0.00 |
| Web, See Reference # GJ-J2823 | $0.00 |
| Web, See Reference # PO-R0082 | $0.00 |
| Web, Totes for Web Picking | $1,458.22 |
| Web, Various Programs | $643,803.51 |
| Web, Web Developement-Online Order | $0.00 |
| Web, Development | $0.00 |
| Web, Program | $108,490.60 |
| Web, Programming | $0.00 |
| Web, Programs | $0.00 |
| Web, Service | $0.00 |
| Web, Software | $11,538.17 |
| Web, Software-Delivery | $0.00 |
| Web, Web-Endeca Experience Mgr | $33,664.04 |
| Web, Yahoo And Amazon Program | $0.00 |
| **Total:** | **$4,371,665.03** |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---:|
| #01-11 Phone System | $0.00 |
| #01-13 Phone System | $0.00 |
| #14907 Reversal, Ap2581 | ($20,567.50) |
| [1] 1/4 Utica Turner W/Creaser S | $0.00 |
| [1] 100HP Air Compressor And Dry | $0.00 |
| [1] 12 in Slitting Machine | $0.00 |
| [1] 1500 Watt Pj Hand | $0.00 |
| [1] 1-Head Inkjet Plotter | $4,635.80 |
| [1] 1-Head Inkjet Plotter | $4,593.95 |
| [1] 20 TV/DVD" | $0.00 |
| [1] 22X22G Cylinder [1] Km-4Wv4 | $0.00 |
| [1] 341 Equalizer, [1] Pl1602 Line | $0.00 |
| [1] 805-121100 Dirkopp Tubla Poc | $0.00 |
| [1] Air Compressor and [1] Air | $0.00 |
| [1] Air Dryer System | $0.00 |
| [1] Albatross Hydrosolv Jr. Clea | $0.00 |
| [1] Atlanta 211M Conveyor Kit Mo | $0.00 |
| [1] Auto Marking Program | $0.00 |
| [1] Az 8012H/K2 Ser # Yh48182 | $0.00 |
| [1] Bar Tack Machine | $0.00 |
| [1] Bartack & Single Needle | $19,279.68 |
| [1] Bc-5 Projector, [1] BC-21 Meda | $0.00 |
| [1] Bel Air Refrigerated Dryer M | $0.00 |
| [1] Bias Cutting Machine | $0.00 |
| [1] Blocking Machine | $0.00 |
| [1] Boiler Miura @ Adf | $1,250.24 |
| [1] Bose 161 White, [1] 50 Watt Su | $0.00 |
| [1] BPH-945 Battery | $0.00 |
| [1] Brother 8500 Fax | $0.00 |
| [1] Brother 8500 Fax | $0.00 |
| [1] Brother C/S B272 Ser # E8553 | $0.00 |
| [1] Brother Fax | $0.00 |
| [1] Brother Mfc 8500 Fax | $0.00 |
| [1] Brother Placket Machine W/At | $0.00 |
| [1] Brother V4[1] 0[1] 3 Overlock Wi | $0.00 |
| [1] Business Series Terminal T74 | $0.00 |
| [1] Button Setter | $0.00 |
| [1] Button Sewer Machine | $0.00 |
| [1] Buttonhole Machine | $1,509.07 |
| [1] C5050 Zoom, Olympus | $0.00 |
| [1] Camera | $0.00 |
| [1] Canon Powershot, [1] Konica Mi | $0.00 |
| [1] Cart With Casters | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| [1] Casio Cash Register | $0.00 |
| [1] Casio Qvr40 | $0.00 |
| [1] Ch-910 Dual Charger | $0.00 |
| [1] CNC Cutter | $71,207.07 |
| [1] CNC Cutter Texcut 3070 KV | $0.00 |
| [1] CNC Cutter Texcut 3070 KV | $0.00 |
| [1] Coin OP Machine | $0.00 |
| [1] Compressor & other Parts | $0.00 |
| [1] Crown Forklft | $0.00 |
| [1] CS 1810 Copier with Stand | $0.00 |
| [1] Cutter | $1,101.74 |
| [1] Cutting Line | $0.00 |
| [1] Cutting Machine | $18,709.36 |
| [1] Cutting Machine | $130.61 |
| [1] Cutting Machine | $0.00 |
| [1] Cylinder 20 X 26G X 1632" | $0.00 |
| [1] Cylinder 26 X 24G X 1968" | $0.00 |
| [1] Datacolor Specifier | $1,710.81 |
| [1] Delta Pad 50 | $0.00 |
| [1] Display OKI DSA4012CR-K | $0.00 |
| [1] Double Needle | $30,029.10 |
| [1] Driliing Device (Hot), [1] Vac | $0.00 |
| [1] Dymo Label Printer | $0.00 |
| [1] Eastman Model 629 Blue Strea | $0.00 |
| [1] Electric Forklift | $0.00 |
| [1] Electric Yale Palletjack | $0.00 |
| [1] Electrical Panel | $1,152.48 |
| [1] EOS/1DS Digital CAMEra | $0.00 |
| [1] Epson Printer & Network Card | $0.00 |
| [1] Espresso/Cappuccino Machine | $0.00 |
| [1] Euro Collarette Machine | $0.00 |
| [1] EX5105-12/223-4/KS Pegasus 3 | $0.00 |
| [1] Fairbanks Scale & Parts | $0.00 |
| [1] Feedrail for Cutting | $6,958.18 |
| [1] Forklift | $0.00 |
| [1] Forklift | $0.00 |
| [1] Forklift | $0.00 |
| [1] Fusing Machine | $784.06 |
| [1] Fusing Machine Ser # 103003 | $0.00 |
| [1] Garment Design Printer | $3,214.15 |
| [1] Garment Printer | $7,105.15 |
| [1] Ge Air Conditioner | $0.00 |
| [1] Ge Air Conditioner | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| [1] Ge Air Conditioner Model # A | $0.00 |
| [1] Generator | $0.00 |
| [1] Gl2 Minidv Camcorder | $0.00 |
| [1] Grinding Assembly | $0.00 |
| [1] Heat Seal Labeling Machine M | $0.00 |
| [1] Heat Seal Labeling Machine M | $0.00 |
| [1] Hosiery Knitting Machine | $0.00 |
| [1] Hosiery Machine | $148.37 |
| [1] Id3D-Hand Punch (Reader) | $0.00 |
| [1] Inspection Station | $0.00 |
| [1] Iq9500S Scale With Battery P | $0.00 |
| [1] Juki Mb372 Ser # D372-28969 | $0.00 |
| [1] Juki MBH-180 Buttonhole Ma | $0.00 |
| [1] Juki MBH-180 Ser #Mbhtl01344 | $0.00 |
| [1] Juki Pocket Setter | $2,230.55 |
| [1] Kae Compressor with Air Drye | $0.00 |
| [1] Key Control Cabinet | $0.00 |
| [1] Keyhold Machine | $17,101.02 |
| [1] Keyhole Machine | $8,885.67 |
| [1] Keyhole Machine | $8,885.67 |
| [1] Km-4Wh 26 X 24G X 104F Used | $0.00 |
| [1] Km-4Wv 18 X 24G X 72F (Contr | $0.00 |
| [1] Km-4Wv 22 X 26G X 88F" | $0.00 |
| [1] Knitting Machine | $0.00 |
| [1] Kodak Digital CAMEra, [1] Wd 6 | $0.00 |
| [1] Konica 7022 Digital Copier S | $0.00 |
| [1] Konica Color Copier | $0.00 |
| [1] Laserjet 2300N | $0.00 |
| [1] Laserjet 4200TN | $0.00 |
| [1] Lifter Reel, [1] Reel Bearing | $1,948.17 |
| [1] Lipstick Machine | $9,642.90 |
| [1] Lte 208 4S Reconditioned Cut | $0.00 |
| [1] Lte 208 4S Reconditioned Cut | $0.00 |
| [1] M72Rac 72 Ammonia Copier" | $0.00 |
| [1] M84Pro Parallel Printer Ser | $0.00 |
| [1] Mac5Dc500, 1Minolta Dimage D | $0.00 |
| [1] Macbeth Judge Ii-S(D65/U30) | $0.00 |
| [1] Machine With Pedestal Stan | $0.00 |
| [1] Manual Paper Cutter | $0.00 |
| [1] Mgm 750Kya 4800-480 Plus Acc | $0.00 |
| [1] Minolta 02786301 And Accesso | $0.00 |
| [1] Minolta Dimage Xi Digital Ca | $0.00 |
| [1] Minolta Dimage Xi Digital Ca | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| [1] Minolta Dimagex20, [1] Lexarm | $0.00 |
| [1] Model R0918 Latch Needle Rib | $0.00 |
| [1] Nec Syncmaster With Attachab | $0.00 |
| [1] Niko25513, [1] Mino2786301 | $0.00 |
| [1] Nikon Coolpix 4300 Kit #3117 | $0.00 |
| [1] Norstar Bcm T7316 | $0.00 |
| [1] Ntdk84Aa Fiber Board | $0.00 |
| [1] Olympus C-60 | $0.00 |
| [1] Operation Panel | $563.80 |
| [1] Overlock Machine | $4,621.71 |
| [1] Overlock Machine | $0.00 |
| [1] Pacific Steam Boiler Ser # 7 | $0.00 |
| [1] Pallet Jack | $0.00 |
| [1] Pallet Jack, [1] Hand Truck | $0.00 |
| [1] Palm With Hotsync And Case | $0.00 |
| [1] Panasonic Dvd Portable | $0.00 |
| [1] Pegasus Auto Sleeve Hemming | $0.00 |
| [1] Pegasus E5[1] 142 Cylinderbed | $0.00 |
| [1] Pegasus Ex5114 Cylinderbed O | $0.00 |
| [1] Pegasus Ex5214 Bt 4 Thread O | $0.00 |
| [1] Pegasus Ex5214 Hi Speed Back | $0.00 |
| [1] Pegasus Ex5214 Overlock With | $0.00 |
| [1] Pegasus Overlock # 9196034 | $0.00 |
| [1] Pegasus Ph-201 | $0.00 |
| [1] Pegasus W500W Ser # 8139587 | $0.00 |
| [1] Pegasus W562-01Ut Ser # 3448 | $0.00 |
| [1] Pegasus W600 Ut Ser # 685262 | $0.00 |
| [1] Pegasus W664 Coverstitch Ser | $0.00 |
| [1] Pegasus W664-0[1] Ut Under T | $0.00 |
| [1] Pheumatic System | $0.00 |
| [1] Placket Unit | $0.00 |
| [1] Plotter600Ae | $0.00 |
| [1] Power Module & Snubber | $1,167.18 |
| [1] Ppneumatic Gun I- Storage C | $0.00 |
| [1] Printer M84Pro Ser # 2125009 | $0.00 |
| [1] Proofer | $0.00 |
| [1] Qc Testing Machine (Load C | $0.00 |
| [1] Quick View Plus | $0.00 |
| [1] Rca Dvd Scan | $0.00 |
| [1] Rca Ltwt Wireless #3301184 | $0.00 |
| [1] Reconditioned Lte/208 Cutter | $0.00 |
| [1] Refriger/Dryer | $7,384.48 |
| [1] Refurb Tc-15Lv1 1502 Lcd Tv" | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| [1] Rimar Air Turning Machine | $325.51 |
| [1] Samsung 18,000 Btu Heat Pump | $0.00 |
| [1] Sangyong Machine | $0.00 |
| [1] Sangyoung Machine | $0.00 |
| [1] Scale, [1] Scangub, [1] Thermal | $0.00 |
| [1] Scanner | $0.00 |
| [1] Service Cart | $0.00 |
| [1] Set Knitting Machine | $2,123.63 |
| [1] Sewing Machine | $7,379.76 |
| [1] Shapes Storage Cabinet Lte/2 | $0.00 |
| [1] Shapes Storage Cabinet Lte/2 | $0.00 |
| [1] Single Needle & 8 Overlock M | $0.00 |
| [1] Single Needle Chainstitch | $156.95 |
| [1] Single Needle Edge Trimmer | $0.00 |
| [1] Single Needle Machine | $774.04 |
| [1] Single Needle Machine | $0.00 |
| [1] Soundstation | $0.00 |
| [1] Spectra Light Iii (Light B | $0.00 |
| [1] Spreading Machine | $0.00 |
| [1] Spreading Machine | $0.00 |
| [1] Stampler | $1,100.25 |
| [1] Standard Strip Cutter & Bias | $0.00 |
| [1] Steam Equipment | $0.00 |
| [1] Strip Cutter #B012M1052, 30- | $0.00 |
| [1] Stylus Photo #2200 And Attac | $0.00 |
| [1] Super Coolscan Nikon 4000 Ed | $0.00 |
| [1] Switch Blade, 6-Contivities, | $0.00 |
| [1] Table For Preparation Blade | $0.00 |
| [1] Tapit Ex Call System & Insta | $0.00 |
| [1] Thread Rewinder | $0.00 |
| [1] Tipping Machine | $4,800.33 |
| [1] Trade Booth For Germany | $0.00 |
| [1] Transformer | $0.00 |
| [1] Transmitter | $1,687.27 |
| [1] Trim Machine | $464.16 |
| [1] Trim Machine | $48.91 |
| [1] Tv | $0.00 |
| [1] Used Astex Fusing Machine | $3,397.10 |
| [1] Used Boarding Machine | $0.00 |
| [1] Used Cutting Machine | $0.00 |
| [1] Used Cutting Unit | $0.00 |
| [1] Used Graphitron 5 Kit | $0.00 |
| [1] Used Inspection Machime | $2,090.72 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| [1] Used Slitter Winding Machi | $2,508.80 |
| [1] Used Steam Dryer | $0.00 |
| [1] Used Toyota Forklift | $0.00 |
| [1] Used Trim Machine | $107.37 |
| [1] Used Winding Machine | $0.00 |
| [1] Vetigraph System | $0.00 |
| [1] Walkie Pallet Jack | $0.00 |
| [1] Washer [1] Dryer | $0.00 |
| [1] Wd58H Wide Angle Adapter | $0.00 |
| [1] Welt Machine | $2,400.93 |
| [1] Yale Reach Truck Mod Nr035 | $0.00 |
| [1] Yamato Az8017H Ser # Yh67384 | $0.00 |
| [1] Yamato coverstitch VF2700 se | $0.00 |
| [1] Yamato VF 2500 ser # VF48178 | $0.00 |
| [1] Yamato VF2500 ser # VF49243 | $0.00 |
| [1] Yamato VF2503 ser # VF39209 | $0.00 |
| [1] Ym225355 Digital Zoom | $0.00 |
| [1] Zig Zag Machine | $5,685.29 |
| [1] Zig Zag Machine | $5,685.29 |
| [10] Brother V61-65-5 Overlock W | $0.00 |
| [10] Machines With Chopper, Tape | $0.00 |
| [10] Micro Portable Barcode W/Up | $0.00 |
| [10] Micro Portable Scanners | $0.00 |
| [10] Nortel Phones | $0.00 |
| [10] Nt8B26Aaaa Telephone T7208 | $0.00 |
| [10] Overlock Machines | $0.00 |
| [10] Overlock Machines | $0.00 |
| [10] Pegasus 5Th Coverstitch W56 | $0.00 |
| [10] Pegasus Ex5214 Ut 4 Threa | $0.00 |
| [10] Pegasus Hi Speed 4Th O/L W/ | $0.00 |
| [10] Pegasus Uw664-01/Ut11 Cyl. | $0.00 |
| [10] Scanners | $0.00 |
| [10] Section Of 78 Cutting Table | $0.00 |
| [10] Sewing Machines | $20,462.13 |
| [10] Sewing Machines | $0.00 |
| [10] Sewing Machines | $15,059.35 |
| [10] Single Needle & 2 Overlock | $0.00 |
| [10] Single Needle Machines | $0.00 |
| [10] Single Needle Machines | $0.00 |
| [10] Single Needle Machines | $0.00 |
| [10] Step Rolling Ladder/Commerc | $0.00 |
| [10] Yamato Overlock | $0.00 |
| [100] Sets Cutting Equipment | $7,133.59 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| [100] Sets Cutting System | $8,048.12 |
| [105] Sets Cutting Table | $12,621.37 |
| [11] Knitting Machines | $4,046.33 |
| [11] Overlock Machines | $0.00 |
| [11] Overlock Machines | $0.00 |
| [11] Singel Needle Machines | $0.00 |
| [119] Barcode Scanners | $0.00 |
| [12] - Pegasus W562-01 5Th Cover | $0.00 |
| [12] Carts For Fabric Use | $0.00 |
| [12] Overlock Machines | $0.00 |
| [12] Overlock Machines | $0.00 |
| [12] Phones | $0.00 |
| [12] Single Needle Machines | $0.00 |
| [12] Single Needle Machines | $0.00 |
| [12] Yamato Fd62 Flatlock With C | $0.00 |
| [13] Overlock Machines | $0.00 |
| [13] Overlock Machines | $0.00 |
| [13] Pegasus Ex5204-02/233 3 Thr | $0.00 |
| [14] Knitting Machines | $0.00 |
| [14] Overlock Machines | $0.00 |
| [14] Overlock Machines | $0.00 |
| [14] Single Needle Machines | $0.00 |
| [14] Single Needle Machines | $0.00 |
| [14] Single Needle Machines | $0.00 |
| [15] Ex5214 Pegasus Overlock Se | $0.00 |
| [15] Hi Speed Wmc Moter 220V | $0.00 |
| [15] Motors For Sewing Machines | $921.03 |
| [15] Panasonic Digital CAMEras | $0.00 |
| [1500] Single Lycra 28G | $487.61 |
| [153] Lights | $0.00 |
| [16] Sewing Machines | $0.00 |
| [16000] Single Cylinder 28G | $3,408.65 |
| [18] Feedrails | $0.00 |
| [19] Lights | $0.00 |
| [2] 20 Tv/Dvd #16-3310" | $0.00 |
| [2] 25 Hp Air Compressors With 2 | $0.00 |
| [2] Auto Zig Zag Machines | $2,975.28 |
| [2] Blowers | $518.57 |
| [2] Boman 60B Pallet Jack | $0.00 |
| [2] Button Hole Machine | $15,955.26 |
| [2] Button Sewer Machines | $0.00 |
| [2] CAMEras, [2] Memory Card | $0.00 |
| [2] Cars For Stock Rolls | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| [2] Chainstitch Machines | $9,955.44 |
| [2] Cover Stitch Machines | $979.73 |
| [2] Coverstitch & [1] Overlock Mac | $0.00 |
| [2] Coverstitch & [2] Overlock Mac | $0.00 |
| [2] Coverstitch & [3] Overlock Mac | $0.00 |
| [2] Coverstitch Machines | $0.00 |
| [2] Cs 1W/0 Station W/O Gun | $0.00 |
| [2] Cubic Yard Compector | $22,334.96 |
| [2] Dvr Server, [2] Lg 10 Monitor | $0.00 |
| [2] Eastman 10 Cutting Machines" | $0.00 |
| [2] Eastman 10" Cutting Machines | $493.74 |
| [2] Extra Cylinders | $0.00 |
| [2] Forklifts | $0.00 |
| [2] Ge Air Conditioners | $0.00 |
| [2] Ge Air Conditioners | $0.00 |
| [2] Ge Air Conditioners | $0.00 |
| [2] Glove Machines - 00Knitsin | $0.00 |
| [2] Hp Printers # 4200Tn | $0.00 |
| [2] ID3D Hand Reader W/Memory Ex | $0.00 |
| [2] ID3D Hand Reader W/Memory Ex | $0.00 |
| [2] Inspection Machines | $0.00 |
| [2] Inverters For Dye Machine | $535.84 |
| [2] Jersey Single Knitting Machi | $15,809.30 |
| [2] Keumyong & 3 Ssangyong Knitt | $1,964.44 |
| [2] Keumyong Brand Knitting Mach | $0.00 |
| [2] Keyhole Machines | $17,771.64 |
| [2] Kick Press (Contract E) | $0.00 |
| [2] Kiko Sewing Machines | $2,587.11 |
| [2] Km 4Wv 26 X 24G X 108F (Cont | $0.00 |
| [2] Laserjets | $0.00 |
| [2] Lcd Display, 1 Laserjet | $0.00 |
| [2] M Inp 00242109 Isight Autofo | $0.00 |
| [2] Malavasi Model Toppers | $0.00 |
| [2] Media Feed & Takeup System R | $0.00 |
| [2] Overlock Machines | $3,513.81 |
| [2] Overlock Machines | $0.00 |
| [2] Overlock Machines | $0.00 |
| [2] Pallet Jacks | $0.00 |
| [2] Pallet Jacks, [1] Hand Truck | $0.00 |
| [2] Pallet Jacks, [2] Hand Trucks | $0.00 |
| [2] Pallett Jacks | $0.00 |
| [2] Pegasus 516 426 5 Thread Ove | $0.00 |
| [2] Pegasus 5Thrd Coverstitch W5 | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
| --- | --- |
| [2] Pegasus Coverstitch Machines | $8,605.42 |
| [2] Pegasus Ex5105 12/233 4/Ehoo | $0.00 |
| [2] Pegasus Ex5114 Cylinderbed O | $0.00 |
| [2] Pegasus Ex5214 Bt 4 Thread O | $0.00 |
| [2] Pegasus Ex5214 Bt 4 Thread O | $0.00 |
| [2] Pegasus Ue5[2] 185M 4Th Backla | $0.00 |
| [2] Portable Keyboards, 1 Chargi | $0.00 |
| [2] Quick Wash System | $0.00 |
| [2] Rack Mount Kits | $0.00 |
| [2] Reconditioned Lte/208 4 S Cu | $0.00 |
| [2] Scales | $0.00 |
| [2] Scanning Stations | $0.00 |
| [2] Shapes Storage Cabinets | $0.00 |
| [2] Single Needle Machines | $0.00 |
| [2] Siruba Merrow Overlock 737 5 | $0.00 |
| [2] Spotting & Cleaning Machines | $2,592.70 |
| [2] Spreading Machines | $0.00 |
| [2] Trash Compactors | $0.00 |
| [2] Used Boarding Machines | $0.00 |
| [2] Used Cutting Machines Eastma | $0.00 |
| [2] Used Lay-Up Machines | $0.00 |
| [2] Used Spreading Machines | $0.00 |
| [2] Walkie Pallet Jacks | $0.00 |
| [2] Water Coolers | $0.00 |
| [2] Way Radio Packs | $0.00 |
| [2] Yamato Az8003 Ms/B3 K2 Merro | $0.00 |
| [2] Zebra S6000 Label Printer | $0.00 |
| [2] Zig Zag Machines | $11,370.51 |
| [2] Zig Zag Machines | $11,370.51 |
| [20] Lockstitch Machines | $6,794.20 |
| [20] Nortel Norstar Meridian 10 | $0.00 |
| [20] Sets Cutting Equipment | $3,637.52 |
| [20] Sets Cutting Table | $2,107.38 |
| [200] 4 Wheel Carts | $0.00 |
| [207] Sewing And Overlock Machin | $0.00 |
| [210] Uprights, 400 Pr Beams | $0.00 |
| [22] Chairs | $0.00 |
| [24] Ex5204-02/233-4-/Ks372 Pega | $0.00 |
| [24] Flat Knitting Machines | $2,999.82 |
| [24] Sewing Machines & 1-T-Shirt | $0.00 |
| [25] Hp Ingersoll Air Compressor | $0.00 |
| [25] Pcs 24G Knitting Machines | $0.00 |
| [25] Pegasus 504 3 Thread Overlo | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| [25] Sets Cutting Table | $5,613.05 |
| [25] Troleys | $0.00 |
| [29] Sections Of Cutting Tables | $0.00 |
| [29] Sections Of Used Cutting Ta | $0.00 |
| [3] 2" Fisher Control Valves | $4,551.49 |
| [3] 20 X 22G X 80F Model Km-4Wv4 | $0.00 |
| [3] 48 Fl Trainers | $14,711.90 |
| [3] Amd Xp1700 Systems | $0.00 |
| [3] Amk Inverters For Finishing | $2,167.09 |
| [3] Back Pocket Setter | $7,801.74 |
| [3] Boman 60B Pallet Jacks | $0.00 |
| [3] Brother 4-V41-01-3 Overlock | $0.00 |
| [3] Brother B925 Used Taping Mac | $0.00 |
| [3] Brother V61-65-5 Overlock W/ | $0.00 |
| [3] Button Sewer & 3 Overlock Ma | $0.00 |
| [3] CAMEras,[3] Memory Car | $0.00 |
| [3] Coolers And 1-14 Gal Tank | $0.00 |
| [3] Cover Stitch Machines | $1,683.66 |
| [3] Coverstictch Machines | $12,597.10 |
| [3] Coverstictch Machines | $12,597.10 |
| [3]- Cylinders For Single 20 X 2 | $0.00 |
| [3] Elastic Overlock Machines | $13,031.24 |
| [3] Elastic Overlock Machines | $13,031.24 |
| [3] Electronic Button Hole Machi | $13,972.84 |
| [3] End Fleece Knitting Machine | $92,650.02 |
| [3] Ge Air Conditioners | $0.00 |
| [3] High Shear Mixers | $0.00 |
| [3] Hosiery Knitting Machine | $0.00 |
| [3] Hyesung Knitting Machines | $0.00 |
| [3] Ingersoll Rand Rotary Screw | $0.00 |
| [3] Iq9500S Counting Scales, 3-D | $0.00 |
| [3] Juki 220V/Sc-120 Ser # B1347 | $0.00 |
| [3] Kansai 1409P Multineedle Wit | $0.00 |
| [3] Km-4Wv4T Knitting Machines | $0.00 |
| [3] Machines | $0.00 |
| [3] Measuregraph Rewind Tables | $0.00 |
| [3] Nextel I730 Phones | $0.00 |
| [3] Overlock & 10 Single Needle | $0.00 |
| [3] Overlock & 4 Single Needle M | $0.00 |
| [3] Pallet Jacks | $0.00 |
| [3] Pcs Thies Heat Exchange | $3,384.73 |
| [3] Pegasus Ex5214 4 Thread Over | $0.00 |
| [3] Pegasus Ex5214 Bt 4 Thread | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| [3] Pegasus W562-01Gbut10 C/S Fl | $0.00 |
| [3] Pegasus W-600 Cover Bottom W | $0.00 |
| [3] Peils Sytek | $0.00 |
| [3] Phones | $0.00 |
| [3] Race Rib Circular Knitting M | $0.00 |
| [3] Single Knitting Machine (Ssa | $3,823.02 |
| [3] Sk Gear Box, Kcl | $368.63 |
| [3] Spreading Machines & Feedrai | $0.00 |
| [3] Storage Containers | $0.00 |
| [3] Tap Machines & 8 Single Need | $4,244.85 |
| [3] Used Eastman Cutting Machine | $705.33 |
| [3] Yamato Az8020H Ser # Yh72108 | $0.00 |
| [30] Garment Printers | $4,538.21 |
| [30] Yd Self-Contained Compactor | $13,891.79 |
| [300]-Drop Sortrack | $167,604.29 |
| [309] Chairs, 100 Carts, 200 Cra | $0.00 |
| [32] Feedrails | $0.00 |
| [37] Rolling Carts | $0.00 |
| [4] [3] Needle Chain Machines | $20,183.09 |
| [4] Brother 737-413 Single Needl | $0.00 |
| [4] Button Sewers | $0.00 |
| [4] Collar Attachement & 2 Cover | $0.00 |
| [4] Converstitch Machines | $17,447.79 |
| [4] Cutting Machines | $2,718.51 |
| [4] Face Recover Rollers | $0.00 |
| [4] Flash For C-2500L, 1-Usm Len | $0.00 |
| [4] Hemmers & 8 Overlocks | $6,655.80 |
| [4] Id3D Hand Reader With Bell & | $0.00 |
| [4] Juki Ddl-8500-7 Single Needl | $0.00 |
| [4] Krb-2Tiv 30 X 18G X 60F (170 | $0.00 |
| [4] Metal Carts | $0.00 |
| [4] Metal Carts | $0.00 |
| [4] Overlock & 4 Single Needle M | $0.00 |
| [4] Overlock Elastic Cut Machine | $25,204.69 |
| [4] Overlock Machines | $8,969.00 |
| [4] Overlock Machines | $0.00 |
| [4] Overlock Machines | $0.00 |
| [4] Overlock Machines | $0.00 |
| [4] Overlock Machines | $0.00 |
| [4] Overlock With Guides | $4,970.14 |
| [4] Pallet Jacks | $0.00 |
| [4] Pegasus Ex5214-Mo3 Overlock | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| [4] Pegasus W664-01 Ut Cylinde | $0.00 |
| [4] Pfaff Sewing Machines | $4,032.32 |
| [4] Set Interlock Knitting Machi | $10,170.57 |
| [4] Single Needle Chainstitch | $3,723.94 |
| [4] Single Needle Machines | $18,457.20 |
| [4] Siruba Merrow Overlock 737-5 | $0.00 |
| [40] - Side Tables | $0.00 |
| [40] Garment Printers | $6,046.48 |
| [40] Sections Air Flotation | $0.00 |
| [4000] Single Cylinder 28G | $852.16 |
| [42] Uprights & 80 Beams | $0.00 |
| [45] Cutting Table Sections | $0.00 |
| [45] Degree Utica Bias Cutting U | $0.00 |
| [45] Section Of Cutting Tables | $0.00 |
| [5] Brother 4-V51-225 Overlock | $0.00 |
| [5] Brother Db2-B737-415 Single | $0.00 |
| [5] Brother V41 Overlock W/Backl | $0.00 |
| [5] Button Hole Machines | $7,344.35 |
| [5] Button Hole Machines | $0.00 |
| [5] Converstitch Machines | $3,517.56 |
| [5] Cutting, 5 Spreading Machine | $2,037.95 |
| [5] Double Needle Sewing Machine | $4,948.78 |
| [5] Double Needle Sewing Machine | $4,948.78 |
| [5] High Production Universal In | $0.00 |
| [5] Juki Ddl-8500 Single Needle | $0.00 |
| [5] Km-3Wv 4T(W/Lycra);20 Km-3Wv | $0.00 |
| [5] Lines Of Feedrails | $0.00 |
| [5] Memory Expention Exp-Hp4 | $0.00 |
| [5] Nor Nstar Bcm T7316 Phones | $0.00 |
| [5] Overlock Machines | $0.00 |
| [5] Overlock Machines | $0.00 |
| [5] Overlock Machines | $0.00 |
| [5] Sewing Machines | $15,007.50 |
| [5] Single Needle Machines | $20,141.38 |
| [5] Single Needle Machines | $29,348.90 |
| [5] Single Needle,Doublechains | $29,348.90 |
| [5] Ss-S4 Single Jersey Knitting | $70,687.50 |
| [5] Thread Overlock Machine | $11,858.34 |
| [5] Trolleys | $0.00 |
| [5] Used Cutting Machines | $1,372.12 |
| [5] Yamato Vf2300 Ser # 7196, 71 | $0.00 |
| [50] Metal Carts | $0.00 |
| [50] Metal Carts | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| [6] #W600 Pegasus Coverstitch Se | $0.00 |
| [6] Brother B875-905 Double Need | $0.00 |
| [6] Chainstitch Machines & 1 Ove | $0.00 |
| [6] Kitting Machines | $12,642.75 |
| [6] Machine Rebuilt | $7,707.13 |
| [6] Manual Spreading Machines | $626.96 |
| [6] Needle Embroidery Machine | $0.00 |
| [6] Nortel Contivity 1000, Dual | $0.00 |
| [6] Overlock Machines | $28,108.75 |
| [6] Overlock Machines | $0.00 |
| [6] Overlock Machines | $10,425.45 |
| [6] Overlock Machines | $10,689.39 |
| [6] Sets Of Dual Flow Rapid Dye | $0.00 |
| [6] Single Needle & 5 Overlock M | $0.00 |
| [6] Single Needle Machines | $6,306.30 |
| [6] Trolleys | $0.00 |
| [60] Sewing Machines | $404,429.86 |
| [7] Brother B737-413 Single Need | $0.00 |
| [7] Brother V61-65-5 Overlock W/ | $0.00 |
| [7] Digital CAMEras | $0.00 |
| [7] Double Needle Machines | $23,544.00 |
| [7] Hand Held Radio Collection U | $0.00 |
| [7] Handheld Scanners | $0.00 |
| [7] Overlock & 6 Single Needle M | $0.00 |
| [7] Overlock Machines | $0.00 |
| [7] Overlock Machines | $0.00 |
| [7] Sewing Machines | $71,911.40 |
| [7] Sewing Machines | $0.00 |
| [7] Single Needle Machines | $2,496.55 |
| [8] - Ddi-8500 Juki Single Needl | $0.00 |
| [8] - Juki Ddi-8500 Single Nee | $0.00 |
| [8] Bartack & 2 Overlock | $21,932.50 |
| [8] Bins | $0.00 |
| [8] Boilers | $2,564.06 |
| [8] Converstitch Machines | $25,417.76 |
| [8] Coverstitch & 2 Overlock Mac | $0.00 |
| [8] Coverstitch Machines | $0.00 |
| [8] Digital Gram Scales | $0.00 |
| [8] Machines With Chopper | $0.00 |
| [8] Overlock Machines | $55,873.39 |
| [8000] Single Cylinder 28G | $1,704.33 |
| [9] Cutting Machines | $0.00 |
| [9] Folder Attachments | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| 00AE06004 023663 A/C#3794-2221 | $0.00 |
| 00AE71001 025138 AC71001 | $0.00 |
| 00AEMAN 024338 ac 3794-87076 | $0.00 |
| 00AM55004 024456 CC#3715-26766 | $0.00 |
| 00CHACRE #020501 | $0.00 |
| 00INTSYSI 024171 Scoreboard sy | $0.00 |
| 00INTSYSI Wireless Terminals | $0.00 |
| 00MDIND 025164 Needle Machines | $0.00 |
| 1-# 805-121100 Durkopp Tubla P | $0.00 |
| 1-#790383 Digitizer 36X48 Opaq | $0.00 |
| 1-#Lk1900-Hs Juki Bartack Ser | $0.00 |
| 1-#Xef913 Screenmaker And 1-Me | $0.00 |
| 180-Foot Specials | $0.00 |
| 1Solis Gusset & N72 Boarding | $4,880.80 |
| 2 Att210 Atlanta Bottom Hemmer | $0.00 |
| 2 Att210 Atlanta Bottom Hemmer | $0.00 |
| 2002 Model Cfg/Psig 215/125 Ps | $0.00 |
| 2002 Rebuilt Gauntlet | $20,714.36 |
| 2-10 hand trucks" | $0.00 |
| 50" Propad Ext/Pro Roll | $2,081.74 |
| 51 Sections Of Cutting Table | $0.00 |
| 54" Cutter | $4,515.64 |
| 60" Vertical Baler | $6,953.56 |
| 60" Vertical Baler | $5,972.20 |
| 60" Vertical Baler | $5,972.20 |
| 60" Vertical Baler | $5,967.77 |
| 60" Vertical Baler | $5,967.77 |
| 60" Vertical Baler | $5,967.76 |
| 60" Vertical Baler | $4,639.06 |
| 8" Cylinder | $90,160.07 |
| A.K. High Pressure Jet Dyeing | $0.00 |
| A.K. Mod. Ak-Sl250 Single-Tube | $0.00 |
| A.K. Mod. Ak-Sl250 Single-Tube | $0.00 |
| A.K. Mod. Ak-Sl250 Single-Tube | $0.00 |
| A.K. Mod. Msl25 Sample S/N 325 | $0.00 |
| A.K. Mod. Msl50 Sample S/N 325 | $0.00 |
| A.K. Mod. Sk-Sl500 High Pressu | $0.00 |
| A.K. Mod. Sk-Sl500 High Pressu | $0.00 |
| A.K. Mod. Sk-Sl500 High Pressu | $0.00 |
| A.K. Mod. Sk-Sl500 High Pressu | $0.00 |
| Abraham Mor | $4,687.77 |
| AC | $0.00 |
| Ac/Dc Inverter For Dell | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Acrylic Card Holders | $0.00 |
| Adjustment To New Leases | $0.00 |
| Adjustments of New leases | $0.00 |
| ADS USB Instant DVD | $0.00 |
| Advance Adgressor | $17,398.77 |
| Air Clearing System | $9,021.60 |
| Air Dryer | $9,950.51 |
| Air Dryer | $1,548.85 |
| Air Duct | $0.00 |
| Air Floatation System | $0.00 |
| Air Flotation For 3 Tables | $0.00 |
| Air Pressure System For Sewing | $0.00 |
| Air Purifier | $0.00 |
| Ak Dyeing Mac Parts | $0.00 |
| Ak-Dsl200, Ak-Dsl400 Dying Mch | $253,800.00 |
| Ap-R1992-Ko-Am Equipment | $0.00 |
| Ap-R1999-AMEx #5006-Samy CAMEr | $0.00 |
| Ap-R2029-Tech Depot-Inv 401463 | ($3,335.63) |
| Ap-R2058-Oscar'S C/T Service | $0.00 |
| Aqua-Q Water Systems Ck# 00608 | $0.00 |
| Asia Engineering | ($776.78) |
| Atlas Fade-Ometer Ci3000F Xeno | $0.00 |
| Atlas Launder-Ometer S/N # Lef | $0.00 |
| Auto Folding Machine Ser # 81 | $0.00 |
| Bal Trnsfr - Bb# 0001 | $0.00 |
| Bally Washer W/ Inverter & Cis | $0.00 |
| Beanie Machine | $49,002.84 |
| Bianco Double Roller Open Slit | $0.00 |
| Bianco Double Roller Open Slit | $0.00 |
| Bierrebi International Inv: | $0.00 |
| Boarding Machine Cortese (2 - | $0.00 |
| Boarding Machine Firsan Model | $0.00 |
| Boiler | $2,075.13 |
| Boiler Installation | $2,341.67 |
| Boman Forklift | $0.00 |
| Boman Forklift - Ck #016808 | $0.00 |
| Boman Forklift - Ck #16592 | $0.00 |
| Boman Forklift Inv#59417 | $0.00 |
| Boman Pallet Jack | $0.00 |
| Bonis Tg-57 | $948.56 |
| Bose Radio | $0.00 |
| Broiler | $4,168.64 |
| Brother B925 Ser #A3364413 | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Brother B925 Ser #J2363509 | $0.00 |
| Brother Fd3B257-011-8 Coversti | $0.00 |
| Brother Ubdt6-B927 Dbl Needle | $0.00 |
| Buyout Of Equipment As Per Sch | $0.00 |
| Cabinet | $0.00 |
| Cable For Phone System | $0.00 |
| Cable Tester | $0.00 |
| Cables | $0.00 |
| Cain Dxl Economiez Boiler | $29,745.36 |
| Calculator | $0.00 |
| Califone | $0.00 |
| CAMEra | $0.00 |
| CAMEra Minolta | $0.00 |
| CAMEra, Typewriter Graphics | $0.00 |
| Canon Eos Digital CAMEra | $0.00 |
| Cap Buttons Phone | $0.00 |
| Case | $0.00 |
| Central Unit-Cutting | $384.96 |
| Churchill | $0.00 |
| Churchill Deposit | $0.00 |
| Cisco Phone | $0.00 |
| Cit L# Oo Extension Refund | ($25,262.21) |
| Clark Walki Stacker | $0.00 |
| Cmb-3052 Gti Lites Colormatche | $0.00 |
| Comatex Tacking Machine S/N 42 | $0.00 |
| Combination Cooler | $4,152.35 |
| Compact Counting Bench Scale H | $0.00 |
| Compressor Installation | $0.00 |
| Compressor, Hosiery Dept | $1,645.40 |
| Computer Cables | $0.00 |
| Computer Equip | $0.00 |
| Computer Equipment | $0.00 |
| Computer Memory | $0.00 |
| Computer Parts | $0.00 |
| Computer Supplies | $0.00 |
| Comtex Tecking Mach | $0.00 |
| Cone To Cone Winder | $8,752.49 |
| Conveyor For Shipping Area | $683.19 |
| Corino Double Roller Open Slit | $0.00 |
| COSMOS CK#006033 | $0.00 |
| Crimping Pliers, 13Mm Plastic | $0.00 |
| Cutter | $0.00 |
| Cutter | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Cutter For Grap - 00Chacre 022 | $0.00 |
| Cutting Machine | $38,385.20 |
| Cutting Maching Supplies | $0.00 |
| Cutting System | $0.00 |
| Cutting Table | $0.00 |
| Cyberhome Dvd Ch-300S-43 | $0.00 |
| Cylinders For Circular Knittin | $0.00 |
| Daelim Colorfocus Mod. DLF-124 | $0.00 |
| Data Color SR600x Spectrophoto | $0.00 |
| Despatch Oven Dryer-Cotton Onl | $0.00 |
| Digital CAMEra | $0.00 |
| Digital Cards | $0.00 |
| Digital Platform Scale | $0.00 |
| Digital Trunk Interface | $0.00 |
| Digitizer-Cutting | $0.00 |
| Dong Yang Cotton Only S/N 9512 | $0.00 |
| Double Drum Raising Machine | $10,178.85 |
| Drilling Device On Cutting | $1,231.22 |
| Dryer | $0.00 |
| Dryer-Akd-Dying | $101,006.53 |
| Dvd Camcorder | $0.00 |
| Dye Machine Parts | $0.00 |
| Dye machine TECO MA7200 | $539.60 |
| Dyeing & Finishing Machines | $0.00 |
| Dyeing-Vertical Type Wet Turni | $0.00 |
| EH-WHA Mod. Oil Type, Platinum | $0.00 |
| EP50SE compressor repair | $4,158.85 |
| Epson Printer | $0.00 |
| Equipment | $0.00 |
| Equipment | $9,418.75 |
| Equipment Acquired From D-Fabr | $0.00 |
| Equipment Addional Apprisal | $0.00 |
| Equipment Installation From Tr | $0.00 |
| Equipment, Storage Rack & Star | $0.00 |
| Equipment-Copiers | $0.00 |
| Equipment-Sewing Machines | $19,372.45 |
| Exhaust Fan & Shutter | $0.00 |
| Ez Fold 2000-Finished Goods Pa | $0.00 |
| Fab Tek Aero Condensate Receiv | $57,582.67 |
| Fabric Inspection Machine | $0.00 |
| Fan, Tubeaxial, 24 In. (2) | $0.00 |
| Fast Remote Access | $0.00 |
| Feb Tek Aero Condensate Receiver | $26,604.33 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Ferraro Compact Mach | $0.00 |
| Ferrule for Expanded | $1,249.77 |
| Fiber 6-Port Expansion Cartrid | $0.00 |
| Fiber Station Module -16 Ports | $0.00 |
| Finish Mach Purchase April 11 | $0.00 |
| Finish Mach Purchase April 19 | $0.00 |
| First Electricity | $0.00 |
| Five Knitting Machines | $0.00 |
| Five Knitting Machines | $0.00 |
| Fold Pak Machine | $101,999.07 |
| Footwear & Rain Boot Shoe Mach | $121,329.02 |
| Forklift | $0.00 |
| Forklift | $0.00 |
| Forklift | $0.00 |
| Forklift | $0.00 |
| Forklift Engine Rebuild | $2,931.33 |
| Four Overlock Machines | $0.00 |
| Freight for Tubular Textile, F | $0.00 |
| Freight from Thompkins Knittin | $0.00 |
| Fuser Tektronix | $0.00 |
| Fusing Machine | $0.00 |
| Gas Meter for Dryer | $40.62 |
| Gaston County Mod. Nb#26475 Hi | $0.00 |
| GE Breaker | $0.00 |
| GJ-J2661-Gj3-57-Sewing Machine | $0.00 |
| GJ-J2702 - Sale of Lease #C23 | ($53,083.34) |
| GJ-J2771-Cleaning Equip-Gj4-43 | $0.00 |
| GJ-J2952 - Duplicate Lease-Chu | ($46,428.57) |
| Global Industrial Equipm Inv: | $0.00 |
| Glove Machine | $0.00 |
| GRETAGMACBETH, LLC-IN:309598 | $0.00 |
| GRETAGMACBETH, LLC-IN:309598 | $0.00 |
| Gston County Mod. Nb#22591 Hig | $0.00 |
| H5KT Uni Tester, Comp Driven & | $0.00 |
| Hanging Display | $0.00 |
| Hcm-B Clicker Rebuilt | $3,328.47 |
| HDPE 35X50 W Venthole | $4,435.66 |
| Heat Element | $0.00 |
| Heat Sealer | $0.00 |
| Heater | $0.00 |
| Heaters | $0.00 |
| Hook Ups To Compressor | $0.00 |
| Horn for 1000 Watt Ultrosonic | $2,480.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| HP 3000 Biometric Hand Reader | $0.00 |
| Hyster Electric Pallet Jack | $0.00 |
| I.R. 10 H.P. Air Compressor S/ | $0.00 |
| Il Sung Mod. 14-5T7GB Dryer, 4 | $0.00 |
| Ingersoll Compressor 50Hp 205C | $0.00 |
| Inkjet Garment Printer | $19,346.54 |
| Install & Supply Rails/Legs | $0.00 |
| Install 1 225Kva Transformer A | $0.00 |
| Install 2 Compressors(5 Ton) & | $0.00 |
| Installation & Training | $0.00 |
| Installation of Kuris | $1,465.91 |
| Inverter For Motor | $0.00 |
| IQ Air Health Pro | $0.00 |
| IR Dyeing machine & Dryer oven | $0.00 |
| Iron Steam Boiler | $13,742.63 |
| ISCO 4230 Flow Meter | $0.00 |
| ISY350-200 Boiler | $143,065.62 |
| J & F Sewing | $0.00 |
| JE-J0020 BAL GL TO SCHEDULE | $0.00 |
| JE-J0038 REC'D PMT FROM AA ON | $0.00 |
| JE-J0040 ADJ TO LIST | ($550.28) |
| Jelly Shoe Mold Size 7 | $5,357.13 |
| Jelly Shoe Mold Size 7 | $2,500.03 |
| John Harb Sewing | $0.00 |
| John Harb Sewing | $0.00 |
| Juki Back Pocket Setter | $1,638.66 |
| Juki Folding Group | $0.00 |
| Juki Folding Groupt | $1,326.50 |
| Juki MS-1190 ser #MSOBJ07982 | $0.00 |
| Juki MS-1190 ser #MSOBJ07985 | $0.00 |
| Juki MS-1190 ser #MSOCA01962 | $0.00 |
| Juki MS-1190 ser #MSOCA01971 | $0.00 |
| Juki MS-1190 ser #MSOCG03911 | $0.00 |
| Keum Yong Brand Circular Knitt | $0.00 |
| Keum Yong Circular Knitting Ma | $0.00 |
| Keumyong 28G | $499.73 |
| Key Express | $0.00 |
| Keyboard | $0.00 |
| Kiosk Info System | $0.00 |
| Knitrama Italia - GJ-J3194 | $0.00 |
| Knitting Equipment | $0.00 |
| Knitting Machine | $375.38 |
| Knitting Machine (Vanguard Sup | $7,661.77 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Knitting Machine-Akd | $10,833.26 |
| Knives | $0.00 |
| KO-AM | $0.00 |
| KO-AM Equipment | $0.00 |
| Ko-Am Equipment - Inv 2/4/06 | $0.00 |
| Komatsu 27 X 48 Pallet Jack Kp | $0.00 |
| Komatsu Fg25St-16 Forlift Sn 2 | $0.00 |
| Komatsu Fg25St16, 5000 Lb. For | $0.00 |
| Komatsu25 Mod. Fg25St11 Forkli | $0.00 |
| Komatsu25 Mod. Fg25St14 Forkli | $0.00 |
| Komatsu25 Mod. Fg25St14, 5000 | $0.00 |
| Komatus 27 X 48 Pallet Jack # | $0.00 |
| Konica Minolta Bizhub 421 | $2,166.31 |
| Korea Science Mod. Lk-Ls-Usdf | $0.00 |
| Ky Machine Received/Posted 12/ | $0.00 |
| KY USA | $0.00 |
| KY USA - Knitting Machines | $0.00 |
| Labeling Machine | $0.00 |
| Lafer Attachment for Tubular C | $0.00 |
| Lamperti Mod. GHA/A Double Dru | $0.00 |
| Laser Printer | $0.00 |
| Laserjet | $0.00 |
| Laserjet HP | $0.00 |
| Lay-Up Machine With Gear Track | $0.00 |
| Leadtech System | $0.00 |
| Leather Cutting Machine Instal | $4,938.15 |
| Lens | $0.00 |
| LK Mod. EAG2500 Open Shrinkage | $0.00 |
| Lobotex Mini-Dryer-Multi Fabri | $0.00 |
| M&R Sprint Gas Dryer | $5,571.52 |
| MA - F02 | $0.00 |
| Macbeth Judge Ii-2, Tubular Ar | $0.00 |
| Macbeth Judge Ii-S, Lab Color | $0.00 |
| Machine Parts | $5,940.46 |
| Machines @ La Mirada | $1,912,719.32 |
| Machines @ La Mirada | $59,351.43 |
| MA-F04 | $0.00 |
| Marker Plotter - L#C28 - Gj#11 | $0.00 |
| Marshall Wax- Tel | $0.00 |
| Matec Hose - 00Pamtra 024505 1 | $0.00 |
| Mathies Mod. Bfa16-16593 Multi | $0.00 |
| Max-Pak Baler | $8,589.40 |
| MC-R0007 Miguel Angel Maralla | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| MC-R0007 Top Knit Ck #005934 | $0.00 |
| MC-R0024 Time Master Ck#008788 | $0.00 |
| MC-R1889-New Concepts - Ck 018 | $0.00 |
| Merril Lynch 7/05 Activity | $0.00 |
| Merril Lynch 8/05 Activity | $0.00 |
| Merrill Lynch | $0.00 |
| Minolta | $0.00 |
| Minolta Dimage | $0.00 |
| Misc Equip For Trade Show Boot | $0.00 |
| Misc. Maintenance Equipment | $0.00 |
| Miura 1 Boiler S/N 47146748 | $0.00 |
| Miura 2 Boiler S/N 47146801 | $0.00 |
| Modular ICS XC 5.0 S/W | $0.00 |
| Molin Bianchi Toe Laster | $5,142.84 |
| Moving 1 Bieeribi Cutting Mach | $0.00 |
| Moving 2 Bierrebi Cutting Mach | $0.00 |
| Mtr & Cntrl Box | $3,437.00 |
| Network | $0.00 |
| Network Equip | $0.00 |
| New Sewing Module | $0.00 |
| New Sewing Module-5Th Fl, 1St | $0.00 |
| New Star | $0.00 |
| New Star - Knitting Machines | $0.00 |
| Nicolet Is5 Ftir With Kbr | $13,657.04 |
| Norstar 1 Button Line | $0.00 |
| Norstar Remote Utilities Softw | $0.00 |
| Nortel Norstar Conference Phon | $0.00 |
| Nortel Norstar Meridian 10 But | $0.00 |
| Oil Radiator | $6,120.50 |
| Omni Cell Phones | $0.00 |
| On File | $0.00 |
| Opening Scrolls, Ring Expander | $0.00 |
| Orange County-Various Machines | $339,066.86 |
| Oscar's C/T Service - Inv A06- | $0.00 |
| Osterbauer Compress | $0.00 |
| Pacifc Iron Fabrication (Ap-R0 | $0.00 |
| Pacific Iron Fabrication | $0.00 |
| Pacific Iron Fabrication Ck#00 | $0.00 |
| Pacific Iron Works Ck #006078 | $0.00 |
| Pallet Jacks | $0.00 |
| Pallet Truck | $3,411.00 |
| Panasonic Recorder | $0.00 |
| Pantex 24G (1162N) S 4.0 (15 X) | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Pantex 24G (1162N) S4.0 (15 X) | $0.00 |
| Pantex 24G (1212N) S 4.0 (16 X) | $0.00 |
| Pantex 24G (1212N) S 4.0 (16 X) | $0.00 |
| Pantex 24G (1212N) S 4.0 (16 X) | $0.00 |
| Pantex 24G (1430N) S 4.0 (19 X) | $0.00 |
| Pantex 24G (1430N) S 4.0 (19 X) | $0.00 |
| Pantex 24G (1512N) S 4.0 (20 X) | $0.00 |
| Pantex 26G (1656N) S 4.0 (20 X) | $0.00 |
| Pantex 26G (1656N) S 4.0 (20 X) | $0.00 |
| Parker 1 Boiler S/N 55362 | $0.00 |
| Parker 2 Boiler S/N 53394 | $0.00 |
| Parts for Finishing Machine | $472.25 |
| Pay on Lease Option | $0.00 |
| PC Mall | $0.00 |
| Pedestal Fans (7 Units) | $0.00 |
| Pegasus 505-E51-210 Ser # 8616 | $0.00 |
| Pegasus 505-E51-210 Ser # 8661 | $0.00 |
| Pegasus Sleeve Hemmer | $0.00 |
| Pegasus Sleeving Machine | $0.00 |
| Pegasus W-500 Auto Coverstitch | $0.00 |
| Pegasus W-500 Flat Bed Coverst | $0.00 |
| Pegasus W-500 Regular Coversti | $0.00 |
| Persona C30 Photo Id System & | $0.00 |
| Ph/Ise Meter Sp80Pi W/ Electro | $0.00 |
| Phone | $0.00 |
| Phone Jack W/Accessories | $0.00 |
| Phone System | $0.00 |
| Phone System- Cisco | $0.00 |
| Phone System See Invoice | $0.00 |
| Phone System-Cisco | $0.00 |
| Photo Equipment | $0.00 |
| Photo Equipment | $0.00 |
| Pipes | $0.00 |
| Piston & Fork | $0.00 |
| Plotter | $0.00 |
| Pocket Setter,Stand Table Moto | $43,193.75 |
| POS.micro.com - Inv 23415 | $0.00 |
| POS.micro.com - Inv 24063 | $0.00 |
| POS.micro.com - Inv 24064 | $0.00 |
| POS.micro.com - Inv 24065 | $0.00 |
| POS.micro.com - Inv 24812 | $0.00 |
| Printer | $0.00 |
| Printer | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Printer/Fax/Cop | $0.00 |
| Programming And Training New P | $0.00 |
| Prolease Software | $0.00 |
| PROMAC CK # 005785 | $0.00 |
| PROMAC CK #005773 | $0.00 |
| Pulley | $0.00 |
| Pvc Air Blowing Mold | $1,785.71 |
| Pvc Tennis Shoe Machine | $25,285.72 |
| Pwr Pyx Lab Dye System | $0.00 |
| Quality Control Testing Equipm | $0.00 |
| Rain Boot Mold Size 7 | $3,124.97 |
| Rain Boot Mould | $36,642.88 |
| Ramp | $0.00 |
| Rckh Mod. Hdt V4 Dryer, 5 Cham | $0.00 |
| Reatil Pro | $0.00 |
| Rebuild Seal Kit | $0.00 |
| Regular Spreading Machine (New | $0.00 |
| Rev L# B4, Tetra | ($31,671.63) |
| Reverse Duplicate, Fas# 15318 | ($2,113.10) |
| Rolling Gate | $0.00 |
| Rpro Merch ED Software | $0.00 |
| Rumi S.P.A. Inv:080506 | $0.00 |
| Rumi S.P.A. Inv:081806 | $0.00 |
| Safe | $0.00 |
| Safe Passage CBT | $3,445.25 |
| Safety Disconnect Switch | $3,472.14 |
| Samsung Single 24-28G | $787.50 |
| Sandisk | $0.00 |
| Santex Mod. CH9555 Tubular Com | $0.00 |
| Santex Mod. CH9555 Tubular Com | $0.00 |
| Santex Mod. CH9555 Tubular Com | $0.00 |
| Savin 4027 ESP Copier | $0.00 |
| Savin 4027 ESP Copier | $0.00 |
| Scales, Punches, Bins | $0.00 |
| Scottel | $0.00 |
| SD Card | $0.00 |
| See File - Ref # AP-R1584 | $0.00 |
| See File - Ref # AP-R1606 | $0.00 |
| See File - Ref # AP-R1658 | $0.00 |
| See File - Ref # GJ-J2067 | $0.00 |
| See File - Ref # GJ-J2068 | $0.00 |
| See Invoice # 1110 | $0.00 |
| See Reference # Ap-R1621 | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| See Reference # Ap-R1621 | ($1,542.57) |
| See reference # AP-R1707 | $0.00 |
| See reference # AP-R1707 | $0.00 |
| See reference # AP-R1707 | $0.00 |
| See reference # AP-R1707 | $0.00 |
| See reference # AP-R1707 | $0.00 |
| See reference # AP-R1707 | $0.00 |
| See reference # AP-R1707 | $0.00 |
| See reference # AP-R1707 | $0.00 |
| See reference # AP-R1732 | $0.00 |
| See reference # AP-R1732 | $0.00 |
| See reference # AP-R1732 | $0.00 |
| See reference # AP-R1732 | $0.00 |
| See reference # AP-R1732 | $0.00 |
| See reference # AP-R1747 | $0.00 |
| See Reference # AP-R1966 | $0.00 |
| See Reference # AP-R2047 | $0.00 |
| See Reference # AP-R2047 | $0.00 |
| See Reference # AP-R2047 | $0.00 |
| See Reference # AP-R2047 | $0.00 |
| See Reference # AP-R2047 | $0.00 |
| See Reference # Ap-R2054 - Pam | ($6,071.44) |
| See Reference # Ap-R2092 | ($4,302.38) |
| See Reference # Ap-R2182 | ($1,829.25) |
| See Reference # AP-R2226 | $0.00 |
| See Reference # AP-R2288 | $0.00 |
| See Reference # AP-R2291 | $0.00 |
| See Reference # GJ-J2604 | ($1,023.74) |
| See Reference # GJ-J2653 | $0.00 |
| See Reference # Gj-J2690 | ($4,166.67) |
| See Reference # GJ-J2833 | $0.00 |
| See Reference # GJ-J2834 | $0.00 |
| See Reference # GJ-J3011 | $0.00 |
| See Reference # GJ-J3012 | $0.00 |
| See Reference # GJ-J3117 | $0.00 |
| See Reference # MC-R1856 | $0.00 |
| See Reference # MC-R1880 | $0.00 |
| See Reference # MC-R1898-Pam 1 | $0.00 |
| See Reference # MC-R1942 | $0.00 |
| See Reference # MC-R1949 | $0.00 |
| See Reference # MC-R2244 | $0.00 |
| See Reference # PO-R0053 | $0.00 |
| See Reference # PO-R0064 | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| See Reference # PO-R0070 | $0.00 |
| See Reference # PO-R0070 | $0.00 |
| See Reference # PO-R0113 | $0.00 |
| See Reference # PO-R0173 | $0.00 |
| See Reference invoice 20253 | $0.00 |
| Ser # 9161566, 9161445 | $0.00 |
| Ser # 9178302, 9178303, 917829 | $0.00 |
| Servo Amplifier-Cutting | $0.00 |
| Set Maker 1 | $0.00 |
| Set Maker 2 | $0.00 |
| Set Maker 3 | $0.00 |
| Set Maker 4 | $0.00 |
| Set Maker 5 | $0.00 |
| Set of 4 Sizes Leather Shortis | $2,680.05 |
| Sewer | $0.00 |
| Sewing Machine Head | $3,131.90 |
| Sewing Machines | $0.00 |
| Sewing Machines - L#C27- Gj#8- | $0.00 |
| Sewing,Overlock,Button Hole | $167,721.12 |
| Sewing,Overlock,Button Hole | $150,588.39 |
| Sewing,Overlock,Button Hole | $144,749.16 |
| Sewing,Overlock,Button Hole | $82,306.74 |
| Sfc 75S Air Compressor | $50,652.36 |
| Sharpening Arm-4 | $0.00 |
| Shelving | $0.00 |
| Shimatronic Knitting Machine | $161,229.21 |
| Shimatronic Knitting Machine | $147,778.06 |
| Shinsung Tumble Dryer | $0.00 |
| Shoe Mold Flat Sandal&Highheel | $45,000.00 |
| Shoe Mold Highheel Sandal | $36,830.37 |
| Single Ply Cutter | $153,918.21 |
| Single Ply Cutter | $24,522.20 |
| Single Ply Cutter | $19,239.75 |
| Single Tack Machine- | $1,160.40 |
| Six Color Label Printer | $38,041.04 |
| Six Knitting Machines | $0.00 |
| Sixteen Sewing Machines | $0.00 |
| Sock Knitting Machine | $0.00 |
| Sony Digital CAMEra 700026 | $0.00 |
| Sound & Video Equipment | $0.00 |
| Sound Equipment | $0.00 |
| Sound System For Showroom | $0.00 |
| Spkr Phone | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Spotting/Cleaning | $2,784.74 |
| Spotting/Cleaning | $1,344.22 |
| Spotting/Cleaning | $1,392.24 |
| Spreading Machine - Regular (2 | $0.00 |
| Stapler | $0.00 |
| Steam Boilers | $10,555.33 |
| Sungjin Circle Cutting M/C (Qc | $0.00 |
| Superior 1 Boiler S/N 15026 | $0.00 |
| Superior 2 Boiler S/N 15374 | $0.00 |
| Supplies for Sound System | $0.00 |
| Supply & Install Cylinder /Red | $0.00 |
| T Mobile /IN: | $0.00 |
| Taesan Mod. Tass-22001 Chemica | $0.00 |
| Taesan Mod. Tass-22001 Dyestuf | $0.00 |
| Tax | $0.00 |
| Taxam Mod. Ru-Mini-Color, Mult | $0.00 |
| Tech Equipment | $0.00 |
| Telecom Equipment | $0.00 |
| Telephone System | $0.00 |
| Telephones | $0.00 |
| Ten Sewing Machines | $0.00 |
| Textile Machinery | $0.00 |
| Thies Dyeing Mach, Parts, Truc | $0.00 |
| Thies Dyeing Machine | $0.00 |
| Thies High Pressure Jet Dyeing | $0.00 |
| Thies Mach, Parts, & Install | $0.00 |
| Thies Mod. NB#2876 31087 Sampl | $0.00 |
| Throat Plate | $0.00 |
| Thurmolye Oven Dryer-Cotton On | $0.00 |
| TI Digital Interface | $0.00 |
| Time Master (HP 3000 Biometric | $0.00 |
| Timemaster HP 3000 Biometric H | $0.00 |
| Tong Geng Mod. T6RH Haf-50015 | $0.00 |
| Tong Geng Mod. T6RH Haf-50015 | $0.00 |
| Toshiba 9 TV/DVD Combo" | $0.00 |
| Toshiba 9 TV/DVD Combo" | $0.00 |
| Toyota Forklift Model: 42-6Fgc | $0.00 |
| T-Port Valve Assembly | $6,764.66 |
| Trade Booth Equipment | $0.00 |
| Transfer to AME, Fas# 000007 | ($1,206.22) |
| Transfer to AME, Fas# 000008 | ($8,350.72) |
| Transfer to AME, Fas# 000009 | ($4,732.07) |
| Transfer to AME, Fas# 000013 | ($1,834.45) |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---:|
| Transfer to AME, Fas# 000015 | ($6,208.91) |
| Transfer to AME, Fas# 00004 | ($9,428.57) |
| Transfer to AME, Fas#000005 | ($14,571.43) |
| Trucking for Knitting Machines | $0.00 |
| Tubetex Delta Nit 4 Roll Pad | $37,065.61 |
| Tube-Tex Mod. Bm8995 Tubular E | $0.00 |
| Tube-Tex Mod. Bm9776 Tubular E | $0.00 |
| Tv/Dvd | $0.00 |
| Tv'S | $0.00 |
| Use tax. ref FAS# 000027 | $0.00 |
| Used Samco-Sterling Machine | $3,201.21 |
| Used Slitter W/Rewinder | $0.00 |
| Used Ssangyong Machine, 30 X 1 | $0.00 |
| Used Ssangyong Machine, 30 X 4 | $0.00 |
| Usm Hcm Clicker | $3,526.11 |
| Utica Sales-Lease Buyback | $184,077.30 |
| V63 HD Vertical Baler | $6,673.50 |
| V63 HD Vertical Baler | $2,591.96 |
| Various | $5,488.16 |
| Various (Depreciated Over 5 ye) | $0.00 |
| Ventilation System | $607.83 |
| Video Camera Sony, Light, Batt | $0.00 |
| Video Card | $0.00 |
| Vm Model 8 Rel. 4.0 8Ch/100Hr | $0.00 |
| Washer | $0.00 |
| Washer & Dryer | $0.00 |
| Washing & Dye Machines | $153,691.04 |
| Waste Chute into Baler | $10,968.18 |
| Waste Chute into Baler | $11,817.25 |
| Water Bath Shaker | $5,363.11 |
| Water Purifiers, Air Clean Sys | $0.00 |
| Water Softener | $11,358.35 |
| Water Softener | $2,969.93 |
| Weft Straightener | $16,071.54 |
| Weighing Scale | $0.00 |
| Winding Machine 220V, 3 Ph, 1. | $0.00 |
| Wireless Gun Terminal - Po0206 | $0.00 |
| Wireless Sound System | $0.00 |
| Wyse Thin Client Terminal W/Ad | $0.00 |
| X Com Ck# 005763 | $0.00 |
| Xis Ray Inspection System | $36,978.25 |
| Xi3T 700S | $20,773.17 |
| Y/E Adjusting Entries | $0.00 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B29**

**(B29) Machinery, Fixtures, Equipment and Supplies Used in Business**

| DESCRIPTION AND LOCATION OF PROPERTY | DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Yamato Az8408 Ser # Ym52606 | $0.00 |
| Yamato Az8408 Ser # Ym52647 | $0.00 |
| Yamato Az8408 Ser # Ym54949 | $0.00 |
| Yamato Az8408 Ser # Ym59149 | $0.00 |
| Yamato Az8408 Ser # Ym59151 | $0.00 |
| Zhuji Foreign Trade - Inv #051 | $0.00 |
| Zhuji Foreign Trade - Inv #923 | $0.00 |
| **Total** | **$7,186,156.05** |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B30**

**(B30) Inventory**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| **Inventory Description** | |
| Raw Materials | $17,421,091.94 |
| Chemicals | $554,329.62 |
| Trims | $3,261,433.04 |
| Work in Progress | $3,463,127.74 |
| Finished Goods | $45,171,407.84 |
| Overhead Absorption | $2,765,080.96 |
| Reserve Returns | $90,508.98 |
| Reserve Obsolescence | ($6,257,041.92) |
| Reserve Shrink | ($1,600,477.00) |
| Valuation Adjustments | ($1,394,045.51) |
| **Total** | $63,475,415.69 |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B35**

**(B35) Other Personal Property of Any Kind Not Already Listed**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| **Prepaid expenses** | |
| Advanced payroll payment | $2,600,000.00 |
| Business Tax | $13,471.64 |
| Color Graphics-Summer 2016 catalog | $175,262.75 |
| Income tax | $33,854.00 |
| Insurance | $500,816.00 |
| Marsh & Rish - Workers' comp | $117,224.00 |
| Metromail, annual TAP program | $140,277.00 |
| Miscellaneous | $15,889.30 |
| Prepaid Vendors | $6,808,842.27 |
| Professional fees | $466,596.00 |
| Property tax | $221,208.00 |
| Rent | $854,206.02 |
| Software maintenance | $1,274,325.50 |
| Tracker Corp - I9 complete connect | $16,002.00 |
| Trade show | $126,852.00 |
| | $13,364,826.48 |
| | |
| **Leasehold Improvements** | $2,392,518.00 |
| | $2,392,518.00 |
| | |
| Total: | $15,757,344.48 |

In re  **American Apparel (USA), LLC** _____ ,  Case No.  **15-12057 (BLS)**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | H W J C | Date Claim was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, if Any |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Husband, Wife, Joint or Community** | | | | | |
| 1 | ACCOUNT NO:<br><br>BROTHER INTERNATIONAL CORP.<br>DEPARTMENT LA 22149<br>PASADENA, CA 91185 | | | Date Incurred: 10/13/10<br><br>UCC Lienholder/Equiptment<br><br>VALUE:          Undetermined | X | X | X | Undetermined | Undetermined |
| 2 | ACCOUNT NO: **5514-MM007-0**<br><br>CISCO SYSTEMS CAPITAL CORPORATION<br>PROPERTY TAX ALLIANCE<br>PO BOX 311746<br>NEW BRAUNFELS, TX 78131 | | | Date Incurred: 12/14/09<br><br>UCC Lienholder/Equiptment<br><br>VALUE:          Undetermined | X | X | X | Undetermined | Undetermined |

**2** continuation sheets attached

Subtotal ><br>(Total of this page)

| Amount | Unsecured |
|---|---|
| **Undetermined** | **Undetermined** |

In re   **American Apparel (USA), LLC**                          ,   Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, if Any |
|---|---|---|---|---|---|---|---|---|---|
| 3 | ACCOUNT NO:<br><br>GENERAL ELECTRIC CAPITAL CORPORATION<br>350 SOUTH BEVERLY DRIVE<br>SUITE 200<br>BEVERLY HILLS, CA 90212 | | | Date Incurred: 11/03/10<br><br>UCC Lienholder/Equiptment<br><br>VALUE:        Undetermined | X | X | X | Undetermined | Undetermined |
| 4 | ACCOUNT NO:<br><br>MILBANK, TWEED, HADLEY & MCCLOY LLP<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005 | | | Trade Payable<br><br>VALUE:        Undetermined | | | | $250,000.00 | Undetermined |
| 5 | ACCOUNT NO:<br><br>STATE OF CA, EMPLOYMENT DEVELOPMENT DEPARTMENT<br>1400 KIFER ROAD<br>SUNNYVALE, CA 94086 | | | Date Incurred: 08/17/15<br><br>State Tax Lien<br><br>VALUE:        Undetermined | X | X | X | Undetermined | Undetermined |
| 6 | ACCOUNT NO:<br><br>U.S. BANK NATIONAL ASSOCIATION AS<br>TRUSTEE AND COLLATERAL AGENT<br>ATTN GLOBAL CORPORATE TRUST SERVICES<br>1420 FIFTH AVE<br>7TH FL<br>SEATTLE, WA 98101 | | | Date Incurred: 04/04/13<br><br>Guarantee - 13% Senior Secured Notes Due 2020<br><br>Collateral: Substantially all of the Debtors' assets<br><br>VALUE:        Undetermined | X | X | | $229,574,344.00 | Undetermined |
| 7 | ACCOUNT NO:<br><br>UTICA LEASE CO.<br>44225 UTICA ROAD<br>UTICA, MI 48317 | | | Date Incurred: 10/26/12<br><br>UCC Lienholder/Equiptment<br><br>VALUE:        Undetermined | X | X | X | Undetermined | Undetermined |

Sheet **1** of **2** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal >
(Total of this page)

| Subtotal | Unsecured |
|---|---|
| **$229,824,344.00** | **Undetermined** |

In re  **American Apparel (USA), LLC** _____ , Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, if Any |
|---|---|---|---|---|---|---|---|---|---|
| 8 | ACCOUNT NO:  WILMINGTON TRUST, NORTH AMERICA, AS ADMINISTRATIVE AGENT ATTN MEGHAN MCCAULEY 50 SOUTH SIXTH ST STE 1290 MINNEAPOLIS, MN 55402 | | | Date Incurred: 08/15/15  Amended and Restated ABL Credit Agreement  Collateral: Substantially all of the Debtors' assets | | | | | |
| | | | | VALUE:          Undetermined | | | | $60,276,207.00 | Undetermined |

Sheet **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal > (Total of this page) | **$60,276,207.00** | **Undetermined** |
| Total > (Use only on last page) | **$290,100,551.00** | **Undetermined** |
| | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re  **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts **not** entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**66** continuation sheets attached

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 1 ACCOUNT NO: ADMINISTRATOR UNEMPLOYMENT COM STATE OF CONNECTICUT DEPARTMENT OF LABOR 417329 PO BOX 2905 HARTFORD, CT 06104-2905 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 2 ACCOUNT NO: ALACHUA COUNTY TAX COLLECTOR VON FRASER TAX COLLECTOR 12 SE 1ST STREET GAINESVILLE, FL 32601-6882 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 3 ACCOUNT NO: ALAMEDA COUNTY TAX COLLECTOR 1221 OAK STREET OAKLAND, CA 94612-4286 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 4 ACCOUNT NO: ANNE ARUNDEL COUNTY OFFICE OF FINANCE PO BOX 427 ANNAPOLIS, MD 21404-0427 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >

(Total of this page)

| | Undetermined |
|---|---|
| Undetermined | Undetermined |

Sheet **1** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re    **American Apparel (USA), LLC**                    ,  Case No.    **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| | **ACCOUNT NO:** | | | | | | | | | |
| 5 | ARIZONA  DEPARTMENT OF REVENUE PO BOX 29010 PHOENIX, AZ 85038-9010 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| | **ACCOUNT NO:** | | | | | | | | | |
| 6 | ARIZONA DEPARTMENT OF REVENUE PO BOX 29085 PHOENIX, AZ 85038-9085 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| | **ACCOUNT NO:** | | | | | | | | | |
| 7 | ARIZONA DPT  ECONOMIC SECURITY PO BOX 6028 PHOENIX, AZ 85005-6028 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| | **ACCOUNT NO:** | | | | | | | | | |
| 8 | BALTIMORE CITY PO BOX 17535 BALTIMORE, MD 21297-1535 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >

(Total of this page)

|  | Undetermined |
|---|---|
| Undetermined | Undetermined |

In re    **American Apparel (USA), LLC**                                    ,    Case No.    **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|
| **Creditor's Name and Mailing Address Including Zip Code and an Account Number** *(See Instructions Above)* | | Husband, Wife, Joint, or Community | | | | | | |
| **9** ACCOUNT NO: BEXAR COUNTY TAX COLLECTOR SYLVIA S ROMO, CPA, RTA, CTA PO BOX 2903 SAN ANTONIO, TX 78299-2903 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| **10** ACCOUNT NO: BOROUGH OF PARAMUS ONE JOCKISH SQUARE PARAMUS, NJ 07652 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| **11** ACCOUNT NO: BOULDER COUNTY TREASURER DEPT 5547 DENVER, CO 80263-5547 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| **12** ACCOUNT NO: BROWARD COUNTY TAX COLLECTOR 115 SANDREWS AVE # A100 FORT LAUDERDALE, FL 33301-1895 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |

Subtotal >

(Total of this page)                   **Undetermined**    **Undetermined** / **Undetermined**

Sheet **3** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re  **American Apparel (USA), LLC**                              , Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (See Instructions Above) | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | ACCOUNT NO: <br><br> CALIFORNIA FRANCHISE TAX BOARD <br> 300 S SPRING ST <br> #5704 <br> LOS ANGELES, CA 90013 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 14 | ACCOUNT NO: <br><br> CALIFORNIA STATE BOARD OF EQUALIZATION <br> PO BOX 942879 <br> SACRAMENTO, CA 94279 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 15 | ACCOUNT NO: <br><br> CENTRAL COLLECTION AGENCY <br> DIVISION OF TAXATION <br> 250 W SAINT CLAIR AVENUE <br> CLEVELAND, OH 44113-1503 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 16 | ACCOUNT NO: <br><br> CHARLESTON COUNTY TREASURER <br> PO BOX 100242 <br> COLUMBIA, SC 29202-3242 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >

(Total of this page)            | Undetermined | Undetermined |

Undetermined

Sheet **4** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (See Instructions Above) | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | ACCOUNT NO:<br><br>CHARLOTTE OFFICE TAX COLLECTOR<br>700 NORTH TRYON STREET<br>PO BOX 31577<br>CHARLOTTE, NC 28231 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 18 | ACCOUNT NO:<br><br>CHATHAM COUNTY TAX COMMISSIONE<br>133 MONTGOMERY STREET<br>1 ST FLOOR<br>SAVANNAH, GA 31412 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 19 | ACCOUNT NO:<br><br>CINCINNATI INCOME TAX  DIVISIO<br>805 CENTRAL AVENUE SUITE 600<br>CINCINNATI, OH 45202-5756 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 20 | ACCOUNT NO:<br><br>CIRCUIT COURT FOR BALTIMORE CI<br>FRANK CONNAWAY<br>100 N CALVERT ST<br>ROOM 628<br>BALTIMORE, MD 21202 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >

(Total of this page)

Undetermined

Undetermined

Undetermined

Sheet <u>5</u> of <u>66</u> continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re __American Apparel (USA), LLC__ , Case No. __15-12057 (BLS)__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 21 | ACCOUNT NO:<br><br>CITY  SANTA ANA -TREASURY M-15<br>20 CIVIC CENTER PLAZA<br>PO BOX 1964<br>SANTA ANA, CA 92702 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 22 | ACCOUNT NO:<br><br>CITY & COUNTY OF SAN FRANCISCO<br>CITY HALL<br>ROOM 140<br>SAN FRANCISCO, CA 94102-4639 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 23 | ACCOUNT NO:<br><br>CITY AND COUNTY OF DENVER - TREASURY DIVISION<br>201 W COLFAX AVENUE<br>DEPT 1009<br>DENVER, CO 80202 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 24 | ACCOUNT NO:<br><br>CITY AND COUNTY OF DENVER<br>DEPT OF FINANCE<br>WEBB MUNICIPAL OFFICE BUILDING<br>201 W COLFAX AVENUE<br>DEPT 1010<br>DENVER, CO 80202 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >

(Total of this page)

| | Undetermined |
|---|---|
| Undetermined | Undetermined |

In re  **American Apparel (USA), LLC**                                           ,  Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| **25** ACCOUNT NO:<br><br>CITY OF ANN ARBOR TREASURER<br>PO BOX 77000<br>DEPT #77602<br>DETROIT, MI 48277-0602 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| **26** ACCOUNT NO:<br><br>CITY OF BERKELEY<br>FINANCE CUSTOMER SERVICE CENTE<br>1947 CENTER STREET<br>BERKELEY, CA 94704 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| **27** ACCOUNT NO:<br><br>CITY OF BOSTON TREASURY DEPT<br>PO BOX 55810<br>BOSTON, MA 02205-5810 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| **28** ACCOUNT NO:<br><br>CITY OF BOULDER-SALES TAX<br>PO BOX 791<br>BOULDER, CO 80306-0791 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >

(Total of this page)

| | | |
|---|---|---|
| | | Undetermined |
| Undetermined | | Undetermined |

Sheet **7** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re **American Apparel (USA), LLC**                    , Case No. **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 29 | ACCOUNT NO: <br><br> CITY OF BURLINGTON <br> 149 CHURCH STREET <br> BURLINGTON, VT 05401 | | | Taxing Authority | X | X | X | Undetermined | Undetermined <br> Undetermined |
| 30 | ACCOUNT NO: <br><br> CITY OF CAMARILLO <br> BUSINESS TAX DIVISION <br> 601 CARMEN DRIVE <br> PO BOX 248 <br> CAMARILLO, CA 93011-0248 | | | Taxing Authority | X | X | X | Undetermined | Undetermined <br> Undetermined |
| 31 | ACCOUNT NO: <br><br> CITY OF CAMBRIDGE FINANCE DEPARTMENT <br> PO BOX 981050 <br> BOSTON, MA 02298-1050 | | | Taxing Authority | X | X | X | Undetermined | Undetermined <br> Undetermined |
| 32 | ACCOUNT NO: <br><br> CITY OF EAST LANSING TREASURER <br> 410 ABBOT ROAD <br> EAST LANSING, MI 48823 | | | Taxing Authority | X | X | X | Undetermined | Undetermined <br> Undetermined |

Subtotal >

(Total of this page)

Amount of Claim: **Undetermined**

Amount not Entitled to Priority: **Undetermined**

Amount Entitled to Priority: **Undetermined**

In re   **American Apparel (USA), LLC**                              ,   Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | ACCOUNT NO:<br><br>CITY OF GARDEN GROVE<br>PO BOX 3070<br>HARTFORD, CT 06104 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 34 | ACCOUNT NO:<br><br>CITY OF KEY WEST LICENSING DIV<br>PO BOX 1409<br>KEY WEST, FL 33040 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 35 | ACCOUNT NO:<br><br>CITY OF LAKEWOOD<br>PO BOX 261450<br>LAKEWOOD, CO 80226-9450 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 36 | ACCOUNT NO:<br><br>CITY OF LAS VEGAS-LICENSING<br>DEPT. OF PLANNING,BUSINESS LIC<br>PO BOX 748018<br>LOS ANGELES, CA 90074-8018 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >

(Total of this page)

| | | |
|---|---|---|
| | | Undetermined |
| | Undetermined | Undetermined |

Sheet **9** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re   **American Apparel (USA), LLC** _____, Case No. __**15-12057 (BLS)**__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 37 | ACCOUNT NO:<br><br>CITY OF MADISON TREASURER<br>PO BOX 2999<br>MADISON, WI 53701-2999 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br><br>Undetermined |
| 38 | ACCOUNT NO:<br><br>CITY OF MILWAUKEE, WAYNE WHITTOW<br>PO BOX 78776<br>MILWAUKEE, WI 53278-0776 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br><br>Undetermined |
| 39 | ACCOUNT NO:<br><br>CITY OF NEW HAVEN TAX COLLECTOR<br>165 CHURCH STREET<br>NEW HAVEN, CT 06510 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br><br>Undetermined |
| 40 | ACCOUNT NO:<br><br>CITY OF NEW ORLEANS<br>DEPARTMENT OF FINANCE<br>1300 PERDIDO STREET<br>SUITE 1W15<br>NEW ORLEANS, LA 70112 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br><br>Undetermined |

Subtotal >
(Total of this page)

| | Undetermined |
|---|---|
| | Undetermined |
| Undetermined | Undetermined |

In re  **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| **Creditor's Name and Mailing Address Including Zip Code and an Account Number** *(See Instructions Above)* | | **Husband, Wife, Joint, or Community** | | | | | | | |
| 41 ACCOUNT NO: CITY OF NORWALK TAX COLLECTOR 125 EAST AVENUE NORWALK, CT 06851 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 42 ACCOUNT NO: CITY OF PHILADELPHIA DEPARTMENT OF REVENUE PO BOX 1660 PHILADELPHIA, PA 19105-1660 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 43 ACCOUNT NO: CITY OF PORTLAND BUREAU OF LICENSES 111 SW COLUMBIA  ST #600 PORTLAND, OR 97201-5840 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 44 ACCOUNT NO: CITY OF RICHMOND CITY HALL ROOM 102 PO BOX 26505 RICHMOND, VA 23261-6505 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >
(Total of this page)

| | Undetermined |
|---|---|
| Undetermined | Undetermined |

In re  **American Apparel (USA), LLC**                          ,  Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 45 | ACCOUNT NO:<br><br>CITY OF RICHMOND, VIRGINIA TAX ASSESSMENT UNIT 900 EAST BROAD STREET # 103 RICHMOND, VA 23219 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 46 | ACCOUNT NO:<br><br>CITY OF ROYAL OAK PO BOX 64 ROYAL OAK, MI 48068-0064 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 47 | ACCOUNT NO:<br><br>CITY OF SANTA BARBARA PO BOX 1990 SANTA BARBARA, CA 93102 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 48 | ACCOUNT NO:<br><br>CITY OF SCOTTSDALE PO BOX 1600 SCOTTSDALE, AZ 85252-1600 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >

(Total of this page)

Undetermined

Undetermined

Undetermined

In re  **American Apparel (USA), LLC**                                    ,  Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | ACCOUNT NO: <br><br> CITY OF SEATTLE <br> FINANCE DIVISION <br> PO BOX 34214 <br> SEATTLE, WA 98124-4214 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 50 | ACCOUNT NO: <br><br> CITY OF SEATTLE <br> LICENSING & TAX ADMINISTRATION <br> PO BOX  34907 <br> SEATTLE, WA 98124-1907 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 51 | ACCOUNT NO: <br><br> CITY OF TUCSON <br> 255 W ALAMEDA <br> TUCSON, AZ 85701 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 52 | ACCOUNT NO: <br><br> CITY TAX COLLECTOR- <br> PROVIDENCE- <br> CITY OF PROVIDENCE <br> 25 DORRENCE STREET <br> PROVIDENCE, RI 02903-1788 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >

(Total of this page)

| Undetermined | Undetermined |
| --- | --- |
| | Undetermined |

In re  **American Apparel (USA), LLC**                              ,  Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| **53** ACCOUNT NO:<br><br>CITY TREASURER<br>COLUMBUS INCOME TAX DIVISION<br>PO BOX 182437<br>COLUMBUS, OH 43218-2437 | | | Taxing Authority | X | X | X | Undetermined | | Undetermined |
| | | | | | | | | | Undetermined |
| **54** ACCOUNT NO:<br><br>CLARK COUNTY ASSESSOR<br>500 S GRAND CENTRAL PKWY<br>2ND FLOOR<br>PO BOX 551401<br>LAS VEGAS, NV 89155-1401 | | | Taxing Authority | X | X | X | Undetermined | | Undetermined |
| | | | | | | | | | Undetermined |
| **55** ACCOUNT NO:<br><br>CLARK COUNTY BUSINESS LICENSE<br>500 SOUTH GRAND CENTRAL PRKY<br>BOX 551810<br>LAS VEGAS, NV 89155-1810 | | | Taxing Authority | X | X | X | Undetermined | | Undetermined |
| | | | | | | | | | Undetermined |
| **56** ACCOUNT NO:<br><br>CLERK OF CIRCUIT COURT<br>ROBERT DUCKWORTH<br>PO BOX 71<br>ANNAPOLIS, MD 21404 | | | Taxing Authority | X | X | X | Undetermined | | Undetermined |
| | | | | | | | | | Undetermined |

Subtotal >

(Total of this page)

| Undetermined | Undetermined |
|---|---|
| | Undetermined |

In re **American Apparel (USA), LLC**                    , Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 57 | ACCOUNT NO:<br><br>CLERK OF CIRCUIT COURT<br>LORETTA KNIGHT<br>50 MARYLAND AVE ROOM # 111<br>ROCKVILLE, MD 20850 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 58 | ACCOUNT NO:<br><br>COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMANN STREET<br>DENVER, CO 80261-0013 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 59 | ACCOUNT NO:<br><br>COLORADO DPT LABOR & EMPLOYMENT<br>PO BOX 956<br>DENVER, CO 80201-0956 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 60 | ACCOUNT NO:<br><br>COLORADO SECRETARY OF STATE<br>1700 BROADWAY  #200<br>DENVER, CO 80290 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >     Undetermined

(Total of this page)     **Undetermined**     **Undetermined**     **Undetermined**

In re  **American Apparel (USA), LLC**                    ,  Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 61 | ACCOUNT NO: | | | | | | | | | |
| | COLUMBUS CITY TREASURER COLUMBUS INCOME TAX DIVISION 50 W GAY STREET 4TH FLOOR COLUMBUS, OH 43215-9037 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 62 | ACCOUNT NO: | | | | | | | | | |
| | COMMISSIONER OF REVENUES DEPARTMENT OF REVENUE SERVICES PO BOX 5089 HARTFORD, CT 06102-5089 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 63 | ACCOUNT NO: | | | | | | | | | |
| | COMMISSIONER TAXATION & FINANC NYS ASSESSMENT RECEIVABLES PO BOX 4127 BINGHAMTON, NY 13902-4127 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 64 | ACCOUNT NO: | | | | | | | | | |
| | COMPTROLLER OF MARYLAND REVENUE ADMIN CENTER TAXPAYER SERVICE SECTION 110 CARROLL STREET ANNAPOLIS, MD 21411-0001 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >
(Total of this page)

Undetermined

Undetermined

Undetermined

In re **American Apparel (USA), LLC**                    , Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 65 | ACCOUNT NO: <br><br> COMPTROLLER OF MARYLAND SALES AND USE TAX RETURN PO BOX 17405 BALTIMORE, MD 21297-1405 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 66 | ACCOUNT NO: <br><br> CONNECTICUT DEPARTMENT OF REVENUE 25 SIGOURNEY STREET HARTFORD, CT 06106 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 67 | ACCOUNT NO: <br><br> CONNECTICUT SECRETARY OF STATE 30 TRINITY STREET PO BOX 150470 HARTFORD, CT 06115-0470 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 68 | ACCOUNT NO: <br><br> COUNTRY CLUB PLAZA KANSAS CITY TRANSPORTATION DEV DISTRICT PO BOX 802747 KANSAS CITY, MO 64180-2747 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |

Subtotal >
(Total of this page)

| Undetermined | Undetermined / Undetermined |

Sheet **17** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re   **American Apparel (USA), LLC**                                    ,   Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | ACCOUNT NO: COUNTY AUDITOR OF HAMILTON 138 EAST COURT STREET 3 OR 4 A CINCINNATI, OH 45202 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 70 | ACCOUNT NO: COUNTY OF VENTURA DEPARTMENT WIGHTS&MEASURES 800 SOUTH VICTORIA L#1750 VENTURA, CA 93009 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 71 | ACCOUNT NO: COUNTY SAN DIEGO DPT OF AGRICULTURE,WEIGHTS & M 9325 HAZARD WAY STE 100 SAN DIEGO, CA 92123-1217 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 72 | ACCOUNT NO: DALLAS TAX ASSESSOR-COLLECTOR JOHN AMES, CTA PO BOX 139066 DALLAS, TX 75313-9066 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >

(Total of this page)

| Undetermined | Undetermined |
|---|---|
| | Undetermined |

In re   **American Apparel (USA), LLC**                              , Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 73 | ACCOUNT NO: | | | | | | | | | |
| | DAVIDSON COUNTY CLERK 700 2ND AVENUE SOUTH NASHVILLE, TN 37219-6933 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 74 | ACCOUNT NO: | | | | | | | | | |
| | DC TREASURER OFFICE OF TAX & REVENUE PO BOX 96019 WASHINGTON, DC 20090-6019 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 75 | ACCOUNT NO: | | | | | | | | | |
| | DELAWARE DIVISION OF CORPORATIONS JOHN G TOWNSEND BUILDING 401 FEDERAL STREET SUITE 4 DOVER, DE 19901 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 76 | ACCOUNT NO: | | | | | | | | | |
| | DEPARTMENT OF LABOR & INDUSTRI PO BOX 34022 SEATTLE, WA 98124-1022 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >
(Total of this page)

| | | |
|---|---|---|
| | | Undetermined |
| **Undetermined** | | **Undetermined** |

In re  **American Apparel (USA), LLC**                                    ,  Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 77 | ACCOUNT NO:<br><br>DEPT FINANACIAL INSTITUTIONS FOREIGN CORP ANNUAL REPORT DRAWER 978 MILWAUKEE, WI 53293-0978 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br>Undetermined |
| 78 | ACCOUNT NO:<br><br>DEPT OF ASSESSMENTS AND TAX PERSONAL PROPERTY DIVISION PO BOX 17052 BALTIMORE, MD 21297-1052 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br>Undetermined |
| 79 | ACCOUNT NO:<br><br>DIRECTOR OF FINANCE- BALTIMORE- BUREAU OF REVENUE COLLECTIONS 200 HOLIDAY STREET BALTIMORE, MD 21202 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br>Undetermined |
| 80 | ACCOUNT NO:<br><br>DOUGLAS COUNTY TREASURER ATT: PROPERTY TAX DIVISION PO BOX 2855 OMAHA, NE 68103-2855 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br>Undetermined |

Subtotal >

(Total of this page)

| Undetermined | Undetermined<br>Undetermined |
|---|---|

Sheet **20** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re    **American Apparel (USA), LLC**                          , Case No.    **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 81 | ACCOUNT NO: <br><br> DPT CONSUMER & BUSINESS SVCS FISCAL SERVICES SECTION PO BOX 14610 SALEM, OR 97309 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 82 | ACCOUNT NO: <br><br> EMPLOYMENT SECURITY COMMISSION SOUTH CAROLINA 1550 GADSEN STREET PO BOX 995 COLUMBIA, SC 29202 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 83 | ACCOUNT NO: <br><br> FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE STREET TALLAHASSEE, FL 32399-0135 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 84 | ACCOUNT NO: <br><br> FLORIDA DEPARTMENT OF STATE DIVISION OF CORPORATIONS PO BOX 1500 TALLAHASSEE, FL 32302-1500 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |

Subtotal >
(Total of this page)

| | |
|---|---|
| | **Undetermined** |
| **Undetermined** | **Undetermined** |

Sheet **21** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re  **American Apparel (USA), LLC**  , Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | ACCOUNT NO:<br><br>FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257-0501 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 86 | ACCOUNT NO:<br><br>FULTON COUNTY TAX COMMISSIONER<br>PO BOX 105052<br>ATLANTA, GA 30348-5052 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 87 | ACCOUNT NO:<br><br>GEORGIA DEPARTMENT OF REVENUE<br>SALES AND USE TAX DIVISION<br>PO BOX 105296<br>ATLANTA, GA 30348-5296 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 88 | ACCOUNT NO:<br><br>GEORGIA DEPARTMENT OF REVENUE<br>1800 CENTURY BLVD NE<br>SUITE 12000<br>ATLANTA, GA 30345-3205 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >
(Total of this page)

| | | |
|---|---|---|
| | | Undetermined |
| Undetermined | | Undetermined |

Sheet **22** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | ACCOUNT NO: | | | | | | | | | |
| | GEORGIA DEPT OF REVENUE PROCESSING CENTER PO BOX 740320 ATLANTA, GA 30374-0320 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 90 | ACCOUNT NO: | | | | | | | | | |
| | GOVERNMENT OF DISTRICT COLUMBIA CORPORATION DIVISION PO BOX 92300 WASHINGTON, DC 20090 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 91 | ACCOUNT NO: | | | | | | | | | |
| | HARRIS COUNTY TAX ASSESSOR-COLLECTOR PO BOX 4663 HOUSTON, TX 77210-4663 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 92 | ACCOUNT NO: | | | | | | | | | |
| | HAWAII DEPARTMENT OF TAXATION PO BOX 259 HONOLULU, HI 96809-0259 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >
(Total of this page)

Undetermined

Undetermined
Undetermined

Sheet **23** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re   **American Apparel (USA), LLC**                                    ,   Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| **93** ACCOUNT NO: <br><br> HAWAII STATE TAX COLLECTOR <br> PO BOX 1425 <br> HONOLULU, HI 96806-1425 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| **94** ACCOUNT NO: <br><br> HOUSTON TAX ASSESOR COLLECTOR <br> MIKE SULLIVAN <br> PO BOX 4622 <br> HOUSTON, TX 77210-4622 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| **95** ACCOUNT NO: <br><br> ILLINOIS DEPARTMENT OF REVENUE <br> JAMES R THOMPSON CENTER - CONCOURSE LEVEL <br> 100 WEST RANDOLPH STREET <br> CHICAGO, IL 60601-3274 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| **96** ACCOUNT NO: <br><br> ILLINOIS DEPARTMENT OF REVENUE <br> 9511 HARRISON STREET <br> DES PLAINES, IL 60016-1523 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >  
(Total of this page)   Undetermined   Undetermined   Undetermined   Undetermined

Sheet **24** of **66** continuation sheets attached to  
Schedule of Creditors Holding Unsecured Priority Claims

In re   **American Apparel (USA), LLC**                              ,   Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 97 | ACCOUNT NO:<br><br>ILLINOIS DPT OF REVENUE<br>PO BOX 19045<br>SPRINGFIELD, IL 62794-9045 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 98 | ACCOUNT NO:<br><br>INTERNAL REVENUE SERVICE<br>18800 AMAR RD<br>WALNUT, CA 91789 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 99 | ACCOUNT NO:<br><br>INTERNAL REVENUE SERVICE<br>PO BOX 145500<br>LOS ANGELES, CA 90054-0027 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 100 | ACCOUNT NO:<br><br>JACKSON COUNTY COLLECTOR<br>PO BOX 219747<br>KANSAS CITY, MO 64121-9747 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >    Undetermined

(Total of this page)    Undetermined    Undetermined

Sheet **25** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re  **American Apparel (USA), LLC**                                          ,  Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 101 | ACCOUNT NO: <br><br> KING COUNTY TREASURY <br> 500 FOURTH AVENUE   #600 <br> SEATTLE, WA 98104-2340 | | | Taxing Authority | X | X | X | Undetermined | Undetermined <br> Undetermined |
| 102 | ACCOUNT NO: <br><br> L.A. COUNTY TAX COLLECTOR <br> PO BOX 54027 <br> LOS ANGELES, CA 90054-0027 | | | Taxing Authority | X | X | X | Undetermined | Undetermined <br> Undetermined |
| 103 | ACCOUNT NO: <br><br> LA DEPT OF LABOR <br> OFFICE REGULATORY SERVICES <br> PO BOX 94050 <br> BATON ROUGE, LA 70804-9050 | | | Taxing Authority | X | X | X | Undetermined | Undetermined <br> Undetermined |
| 104 | ACCOUNT NO: <br><br> LANE COUNTY TAX COLLECTOR <br> PO BOX 3014 <br> PORTLAND, OR 97208-3014 | | | Taxing Authority | X | X | X | Undetermined | Undetermined <br> Undetermined |

Subtotal >

(Total of this page)           Undetermined

Undetermined

Undetermined

In re   **American Apparel (USA), LLC**                                    ,   Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (See Instructions Above) | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 105 | ACCOUNT NO: <br><br> LEO VASQUEZ,TAX ASSESSOR HARRIS COUNTY TAX ASSESSOR PO BOX 4576 HOUSTON, TX 77210-4576 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 106 | ACCOUNT NO: <br><br> LICENSING REGULATORY AFFAIR-MI <br> UNEMPLOYMENT INS AGENCY CADILLAC PLACE, 3024 WGRAND AVE DETROIT, MI 48202 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 107 | ACCOUNT NO: <br><br> LOCAL BUSINESS LICENSE 140 W FLAGERSTREET  # 1407 MIAMI, FL 33130 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 108 | ACCOUNT NO: <br><br> LOS ANGELES CITY CLERK CITY OF LOS ANGELES TREASURER PO BOX 845252 LOS ANGELES, CA 90084-5252 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >

(Total of this page)

| Undetermined | Undetermined |
|---|---|
| | Undetermined |

In re   **American Apparel (USA), LLC**                              ,   Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 109 | ACCOUNT NO:<br><br>LOS ANGELES CITY CLERK - BID<br>LOS FELIZ BID<br>200 N SPRING STREET  # 224<br>LOS ANGELES, CA 90012 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br><br>Undetermined |
| 110 | ACCOUNT NO:<br><br>LOS ANGELES COUNTY DEPT OF WEIGHTS AND MEASURES<br>12300 LOWER AZUSA ROAD<br>ARCADIA, CA 91006-5872 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br><br>Undetermined |
| 111 | ACCOUNT NO:<br><br>LOUISIANA DEPARTMENT OF REVENU<br>SALES TAX DIVISION<br>PO BOX 3138<br>BATON ROUGE, LA 70821-3138 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br><br>Undetermined |
| 112 | ACCOUNT NO:<br><br>LOUISIANA DEPARTMENT OF REVENUE<br>BATON ROUGE HEADQUARTERS<br>PO BOX 201<br>BATON ROUGE, LA 70821-0201 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br><br>Undetermined |

Subtotal >

(Total of this page)

| | | |
|---|---|---|
| | | Undetermined |
| | Undetermined | Undetermined |

Sheet **28** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re   **American Apparel (USA), LLC**                          ,   Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| **113** ACCOUNT NO:<br><br>MA DIV OF UNEMPLOYMENT ASSIS DIV OF UNEMPLOYMENT ATTN VINA 19 STANIFORD STREET - 5TH FL BOSTON, MA 02114-2589 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| **114** ACCOUNT NO:<br><br>MANAGER OF FINANCE CITY & COUNTY OF DENVER DEPT OF FINANCE, TREASURY DIV DALLAS, TX 75266-0860 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| **115** ACCOUNT NO:<br><br>MARICOPA COUNTY TREASURER 301 W JEFFERSON STREET #100 PHOENIX, AZ 85003-2199 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| **116** ACCOUNT NO:<br><br>MARYLAND UNEMPLOYMENT INS.FUND PO BOX 1683 BALTIMORE, MD 21203-1683 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >

(Total of this page)     | Undetermined | Undetermined |
|---|---|
| | **Undetermined** |
| **Undetermined** | **Undetermined** |

Sheet **29** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re   **American Apparel (USA), LLC**                                    ,   Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (See Instructions Above) | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 117 | ACCOUNT NO:<br><br>MASSACHUSETTS SALES AND USE TAX PO BOX 7010 BOSTON, MA 02204 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br>Undetermined |
| 118 | ACCOUNT NO:<br><br>MASSACHUSETTS DPT OF REVENUE PO BOX 7065 BOSTON, MA 02204-7065 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br>Undetermined |
| 119 | ACCOUNT NO:<br><br>MECKLENBURG COUNTY TAX COLLECTOR PO BOX 71063 CHARLOTTE, NC 28272-1063 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br>Undetermined |
| 120 | ACCOUNT NO:<br><br>METROPOLITAN TRUSTEE PERSONALTY TAX DPT PO BOX 305012 NASHVILLE, TN 37230-5012 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br>Undetermined |

Subtotal >

(Total of this page)

| Undetermined | Undetermined |
|---|---|
| | Undetermined |

Sheet **30** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re    **American Apparel (USA), LLC**                                    ,  Case No.    **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (See Instructions Above) | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 121 | ACCOUNT NO: <br><br> MIAMI-DADE COUNTY TAX COLLECTOR <br> 200 NW 2ND AVENUE <br> MIAMI, FL 33128 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 122 | ACCOUNT NO: <br><br> MICHIGAN DEPARTMENT OF TREASURY <br> LANSING, MI 48922 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 123 | ACCOUNT NO: <br><br> MINNESOTA DEPARTMENT OF REVENUE <br> 600 NORTH ROBERT STREET <br> ST. PAUL, MN 55101 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 124 | ACCOUNT NO: <br><br> MINNESOTA DPT OF REVENUE <br> MAIL STATION 1765 <br> SAINT PAUL, MN 55145-1765 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |

Subtotal >
(Total of this page)

Undetermined

Undetermined

Undetermined

Sheet **31** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re  **American Apparel (USA), LLC**                              ,  Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (*See Instructions Above*) | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 125 | ACCOUNT NO:<br><br>MINNESOTA UI<br>PO BOX 64621<br>SAINT PAUL, MN 55164-0621 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br><br>Undetermined |
| 126 | ACCOUNT NO:<br><br>MISSOURI DEPARTMENT OF REVENUE<br>PO BOX 3365<br>JEFFERSON CITY, MO 65105-3365 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br><br>Undetermined |
| 127 | ACCOUNT NO:<br><br>MISSOURI DEPARTMENT OF REVENUE<br>PO BOX 840<br>JEFFERSON CITY, MO 65105-0840 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br><br>Undetermined |
| 128 | ACCOUNT NO:<br><br>MISSOURI DEPARTMENT OF REVENUE<br>PO BOX 3360<br>JEFFERSON CITY, MO 65105-3360 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br><br>Undetermined |

Subtotal >

(Total of this page)

| Undetermined | Undetermined<br>Undetermined |
|---|---|

In re   **American Apparel (USA), LLC**                          ,   Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 129 | ACCOUNT NO: | | | | | | | | |
| | MN DPT EMPLOYMENT & ECONOMIC 332 MINNESOTA STREET SAINT PAUL, MN 55101-1351 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 130 | ACCOUNT NO: | | | | | | | | |
| | MN SECRETARY OF STATE 60 EMPIRE DRIVE  #100 SAINT PAUL, MN 55103 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 131 | ACCOUNT NO: | | | | | | | | |
| | MONTGOMERY COUNTY PO BOX 9415 GAITHERSBURG, MD 20898 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 132 | ACCOUNT NO: | | | | | | | | |
| | MULTNOMAH COUNTY TAX COLLECTOR PO BOX 2716 PORTLAND, OR 97208-2716 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |

Subtotal >         **Undetermined**

(Total of this page)         **Undetermined**         **Undetermined**

In re  **American Apparel (USA), LLC**                                    ,  Case No.  **15-12057 (BLS)**

                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| **133** ACCOUNT NO:<br><br>N Y STATE CORPORATION TAX<br>PO BOX 22094<br>PROCESSING UNIT<br>ALBANY, NY 12201-2094 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| **134** ACCOUNT NO:<br><br>NAPA COUNTY TAX COLLECTOR<br>1195 THIRD STREET  #108<br>NAPA, CA 94559-3050 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| **135** ACCOUNT NO:<br><br>NEBRASKA DEPARTMENT OF<br>REVENUE<br>301 CENTENNIAL MALL SOUTH<br>LINCOLN, NE 68508 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| **136** ACCOUNT NO:<br><br>NEBRASKA DPT OF REVENUE<br>PO BOX 94818<br>LINCOLN, NE 68509-4818 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >   **Undetermined**

(Total of this page)   **Undetermined**   **Undetermined**

Sheet **34** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re   **American Apparel (USA), LLC**                    ,   Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 137 | ACCOUNT NO: | | | | | | | | | |
| | NEVADA DEPARTMENT OF TAXATION PO BOX 52609 PHOENIX, AZ 85072-2609 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 138 | ACCOUNT NO: | | | | | | | | | |
| | NEVADA DEPARTMENT OF TAXATION 555 E WASHINGTON AVENUE SUITE 1300 LAS VEGAS, NV 89101 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 139 | ACCOUNT NO: | | | | | | | | | |
| | NEVADA DEPT.OF TAXATION MODIFIED BUSINESS TAX RETURN P.O. 52674 PHOENIX, AZ 85072-2674 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 140 | ACCOUNT NO: | | | | | | | | | |
| | NEW JERSEY DEPARTMENT OF TAXATION 50 BARRACK STREET 1ST FLOOR TRENTON, NJ 08695 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >
(Total of this page)

Undetermined

Undetermined

Undetermined

Sheet __35__ of __66__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re    **American Apparel (USA), LLC**                                        ,  Case No.    **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 141 | ACCOUNT NO:<br><br>NEW YORK DPT OF FINANCE<br>PO BOX 5090<br>KINGSTON, NY 12402-5090 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 142 | ACCOUNT NO:<br><br>NEW YORK STATE SALES TAX<br>NYS SALES TAX PROCESSING<br>JAF BUILDING<br>PO BOX 1208<br>NEW YORK, NY 10116-1208 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 143 | ACCOUNT NO:<br><br>NORTH CAROLINA DEPARTMENT<br>OF REVENUE<br>501 N WILMINGTON STREET<br>RALEIGH, NC 27604 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 144 | ACCOUNT NO:<br><br>NORTH CAROLINA DPT OF<br>REVENUE<br>PO BOX 25000<br>RALEIGH, NC 27640-0700 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |

Subtotal >

(Total of this page)

| | Undetermined |
|---|---|
| **Undetermined** | **Undetermined** |

In re  **American Apparel (USA), LLC**                                    ,  Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 145 | ACCOUNT NO:<br><br>NORTH CAROLINA STATE SECRETARY CORPORATION DIVISION PO BOX 29525 RALEIGH, NC 27626-0525 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 146 | ACCOUNT NO:<br><br>NY CITY DEPT OF FINANCE PO BOX 5150 KINGSTON, NY 12402-5150 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 147 | ACCOUNT NO:<br><br>NY STATE DEPT OF TAXATION BUILDING 9, W.A. HARRIMAN CAMPUS ALBANY, NY 12227 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 148 | ACCOUNT NO:<br><br>NYC DEPARTMENT OF FINANCE PO BOX 5100 KINGSTON, NY 12402-5100 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >

(Total of this page)

| | | |
|---|---|---|
| | | Undetermined |
| | Undetermined | Undetermined |

Sheet <u>37</u> of <u>66</u> continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re  **American Apparel (USA), LLC**                                    ,  Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 149 | ACCOUNT NO: <br><br> NYC DEPTARTMENT OF FINANCE <br> PO BOX 3646 <br> NEW YORK, NY 10008-3646 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 150 | ACCOUNT NO: <br><br> NYC FINANCE <br> 59 MAIDEN LANE <br> NEW YORK, NY 10038-4502 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 151 | ACCOUNT NO: <br><br> NYS DEPARTMENT OF STATE <br> DIVISION OF CORPORATION <br> ALBANY, NY 12231-0002 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 152 | ACCOUNT NO: <br><br> NYS DEPARTMENT OF TAXATION <br> AND FINANCE <br> DIVISION OF THE TREASURY <br> PO BOX 22119 <br> ALBANY, NY 12201-2119 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |

Subtotal >

(Total of this page)

| | Undetermined |
|---|---|
| Undetermined | Undetermined |

Sheet **38** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re  **American Apparel (USA), LLC**                          ,  Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (*See Instructions Above*) | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 153 | ACCOUNT NO: <br><br> NYS DEPT.TAX & FINANCE BUILDING # 8, ROOM 357 STATE CAMPUS ( OIC PROGRAMME ) ALBANY, NY 12227 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 154 | ACCOUNT NO: <br><br> NYS DEPTOF TAXATION&FINANCE COPT-V PO BOX 15163 ALBANY, NY 12212-5163 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 155 | ACCOUNT NO: <br><br> OAKLAND COUNTY TREASURER 1200 N TELEGRAPH RD DPT 479 PONTIAC, MI 48341-0479 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 156 | ACCOUNT NO: <br><br> OFFICE OF FINANCE-CITY OF LA OFFICE OF FINANCE/ALARM UNIT FILE NO 65604 LOS ANGELES, CA 90074-5604 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |

Subtotal >
(Total of this page)

| | Amount of Claim | Amount Entitled to Priority |
|---|---|---|
| | **Undetermined** | **Undetermined** / **Undetermined** |

Sheet **39** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re  **American Apparel (USA), LLC**                              ,  Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 157 | ACCOUNT NO: <br><br> OFFICE OF TAX  & REVENUE <br> PO BOX 96166 <br> WASHINGTON, DC 20090-6166 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 158 | ACCOUNT NO: <br><br> OHIO ATTORNEY GENERAL <br> RICHARD CORDRAY <br> 150 EAST GAY STREET- 21 ST  FL <br> COLUMBUS, OH 43215 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 159 | ACCOUNT NO: <br><br> OHIO DEPARTMENT OF TAXATION <br> PO BOX 16158 <br> COLUMBUS, OH 43218-2101 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 160 | ACCOUNT NO: <br><br> OHIO TREASURER OF STATE <br> PO BOX 182048 <br> COLUMBUS, OH 43218-2048 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |

Subtotal >

(Total of this page)

Undetermined          Undetermined / Undetermined

In re  **American Apparel (USA), LLC**                    ,  Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 161 | ACCOUNT NO: | | | | | | | | |
| | OHIO TREASURER OF STATE OHIO DPT OF TAXATION PO BOX 16560 COLUMBUS, OH 43216-6560 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 162 | ACCOUNT NO: | | | | | | | | |
| | OR SECRETARY OF STATE CORPORATION DIVISION 255 CAPITOL ST NE SUITE 151 SALEM, OR 97310-1327 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 163 | ACCOUNT NO: | | | | | | | | |
| | ORANGE COUNTY FLORIDA TAX COLLECTOR PO BOX 545100 ORLANDO, FL 32854-5100 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 164 | ACCOUNT NO: | | | | | | | | |
| | ORANGE COUNTY TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |

Subtotal >
(Total of this page)

| Undetermined | Undetermined / Undetermined |

In re   **American Apparel (USA), LLC**                              ,  Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 165 | ACCOUNT NO: <br><br> OREGON DEPARTMENT OF REVENUE <br> PO BOX 14780 <br> SALEM, OR 97309-0469 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 166 | ACCOUNT NO: <br><br> OREGON DPT OF REVENUE <br> PO BOX 14725 <br> SALEM, OR 97309 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 167 | ACCOUNT NO: <br><br> OREGON EMPLOYMENT DEPARTMENT <br> PO BOX 14010 <br> SALEM, OR 97309-5031 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 168 | ACCOUNT NO: <br><br> ORLEANS COUNTY ASSESSOR'S OFFICE <br> 1300 PERDIDO STREET <br> ROOM 4E01 <br> NEW ORLEANS, LA 70112 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >

(Total of this page)

| Amount of Claim | Amount not Entitled to Priority | Amount Entitled to Priority |
|---|---|---|
| Undetermined | Undetermined | Undetermined |

Sheet **42** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re **American Apparel (USA), LLC**                              , Case No. **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 169 | ACCOUNT NO: <br><br> PA DEPARTMENT OF REVENUE BUREAU OF BUSINESS TRUST FUND TAXES PO BOX 280905 HARRISBURG, PA 17128-0904 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 170 | ACCOUNT NO: <br><br> PENNSYLVANIA DEPARTMENT OF REVENUE 6TH FLOOR STRAWBERRY SQUARE HARRISBURG, PA 17128-0610 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 171 | ACCOUNT NO: <br><br> PENNSYLVANIA DEPT OF REVENUE DEPT 280423 HARRISBURG, PA 17128-0423 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 172 | ACCOUNT NO: <br><br> PIMA COUNTY TREAURER'S OFFICE PO BOX 29011 PHOENIX, AZ 85038-9011 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |

Subtotal > <br> (Total of this page)

| Undetermined | Undetermined / Undetermined |
|---|---|

In re  **American Apparel (USA), LLC**                    , Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| **Creditor's Name and Mailing Address Including Zip Code and an Account Number** *(See Instructions Above)* | | | | | | | | | |
| **173** ACCOUNT NO: <br><br> PLAZA METROPOLITAN DISTRICT N1 C/O CITY OF LAKEWOOD REVENUE PO BOX 281167 LAKEWOOD, CO 80228-1167 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| **174** ACCOUNT NO: <br><br> RI DEPT OF LABOR & TRAINING DIVISION OF OCCUPATIONAL SAFET 1511 PONTIAC AVENUE PO BOX 20157 CRANSTON, RI 02920 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| **175** ACCOUNT NO: <br><br> RI DIVISION OF TAXATION DIVISION OF TAXATION DEPT#089 PO BOX 9702 PROVIDENCE, RI 02940-9702 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| **176** ACCOUNT NO: <br><br> RICHLAND COUNTY TREASURER PO BOX 8028 COLUMBIA, SC 29202-8028 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >  | Undetermined | **Undetermined** |
(Total of this page) | **Undetermined** | **Undetermined** |

In re   **American Apparel (USA), LLC**                                    ,   Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 177 | ACCOUNT NO: | | | | | | | | |
| | ROUND ROCK TAX OFFICE 1311 ROUND ROCK AVENUE ROUND ROCK, TX 78681-4941 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 178 | ACCOUNT NO: | | | | | | | | |
| | SALT LAKE CITY CORPORATION PO BOX 145458 SALT LAKE CITY, UT 84114-5458 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 179 | ACCOUNT NO: | | | | | | | | |
| | SALT LAKE COUNTY ASSESSOR P.O.BOX 410470 SALT LAKE CITY, UT 84141-0470 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 180 | ACCOUNT NO: | | | | | | | | |
| | SAN BERNARDINO TAX COLLECTOR 172 W THIRD STREET FIRST FLOOR SAN BERNARDINO, CA 92415-8308 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |

Subtotal >

(Total of this page)     **Undetermined**     **Undetermined** / **Undetermined**

Sheet **45** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re   **American Apparel (USA), LLC**                    , Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 181 | ACCOUNT NO:<br><br>SAN DIEGO COUNTY TAX COLLECTOR<br>PO BOX 129009<br>SAN DIEGO, CA 92112 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 182 | ACCOUNT NO:<br><br>SAN FRANCISCO TAX COLLECTOR<br>BUSINESS TAX SECTION<br>PO BOX 7425<br>SAN FRANCISCO, CA 94120-7425 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 183 | ACCOUNT NO:<br><br>SAN MATEO COUNTY TAX COLLECTOR<br>555 COUNTY CENTER, 1ST FLOOR<br>REDWOOD CITY, CA 94063 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 184 | ACCOUNT NO:<br><br>SANTA BARBARA COUNTY<br>105 E ANAPAMU STREET<br>SANTA BARBARA, CA 93101 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >

(Total of this page)

| Undetermined | Undetermined |
|---|---|
| | Undetermined |

In re   **American Apparel (USA), LLC**                                    ,   Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Creditor's Name and Mailing Address Including Zip Code and an Account Number** *(See Instructions Above)* | **C O D E B T O R** | **H W J C** | **Date Claim was Incurred and Consideration for Claim** | **C O N T I N G E N T** | **U N L I Q U I D A T E D** | **D I S P U T E D** | **Amount of Claim** | **Amount not Entitled to Priority, if Any** / **Amount Entitled to Priority** |
| 185 ACCOUNT NO: SANTA CLARA COUNTY TAX COLLECTOR 70 W HEDDING STREET EAST WING 6TH FLOOR SAN JOSE, CA 95110 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 186 ACCOUNT NO: SANTA CRUZ COUNTY TAX COLLECTOR PO BOX 1817 SANTA CRUZ, CA 95061 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 187 ACCOUNT NO: SC DEPARTMENT OF TAXATION 300A OUTLET POINTE BOULEVARD COLUMBIA, SC 29210 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 188 ACCOUNT NO: SC SECRETARY OF STATE 1205 PENDIETON ST, SUITE 525 COLUMBIA, SC 29201 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |

Subtotal >
(Total of this page)

Undetermined

Undetermined    Undetermined

In re  **American Apparel (USA), LLC**                                          ,  Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 189 | ACCOUNT NO:  SECRETARY OF COMMONWEALTH CORPORATION DIVISION ONE ASHBURTON PLACE-ROOM 1717 BOSTON, MA 02108-1512 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 190 | ACCOUNT NO:  SECRETARY OF STATE GEORGIA ANNUAL REGISTRATION FILLINGS PO BOX 23038 COLUMBUS, GA 31902-3038 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 191 | ACCOUNT NO:  SECRETARY OF STATE LOUIISANA PO BOX  94125 BATON ROUGE, LA 70804-9125 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 192 | ACCOUNT NO:  SECRETARY OF STATE MISSOURI CORPORATION DIVISION PO BOX 778 JEFFERSON CITY, MO 65102 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >

(Total of this page)    Undetermined    Undetermined    Undetermined

Sheet **48** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re   **American Apparel (USA), LLC**                                              ,  Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 193 | ACCOUNT NO:<br><br>SECRETARY OF STATE NEBRASKA ROOM 1301 STATE CAPITOL PO BOX 94608 LINCOLN, NE 68509 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 194 | ACCOUNT NO:<br><br>SECRETARY OF STATE NEVADA CARSON CITY 202 NORTH CARSON STREET CARSON CITY, NV 89701-4201 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 195 | ACCOUNT NO:<br><br>SECRETARY OF STATE OF ILLINOIS DEPART BUSINESS SERVICES SPRINGFIELD, IL 62756 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 196 | ACCOUNT NO:<br><br>SECRETARY OF STATE RHODE ISLAN CORPORATIONS DIVISION 148 W RIVER STREET PROVIDENCE, RI 02904-2615 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |

Subtotal >  
(Total of this page)   Undetermined   Undetermined / Undetermined

In re  **American Apparel (USA), LLC**                    , Case No.    **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 197 | ACCOUNT NO: <br><br> SECRETATY-STATE-WASHINGTON-BUSINESS LICENSING SERVICE PO BOX 34456 SEATTLE, WA 98124-1456 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 198 | ACCOUNT NO: <br><br> SECURITY EXCHANGE COMMISSION LOS ANGELES REGIONAL OFFICE 444 SOUTH FLOWER STREET SUITE 900 LOS ANGELES, CA 90071 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 199 | ACCOUNT NO: <br><br> SHELBY COUNTY PO BOX 2751 MEMPHIS, TN 38101-3751 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 200 | ACCOUNT NO: <br><br> SHELBY COUNTY CLERK 150 WASHINGTON AVENUE  #200 MEMPHIS, TN 38103 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |

Subtotal >

(Total of this page)                    Undetermined    Undetermined / Undetermined

Sheet **50** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re    **American Apparel (USA), LLC**                                    ,   Case No.    **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|
| **Creditor's Name and Mailing Address Including Zip Code and an Account Number** *(See Instructions Above)* | | Husband, Wife, Joint, or Community | | | | | | |
| **201** ACCOUNT NO: <br><br> SHELBY COUNTY TRUSTEE <br> DAVID LENOIR <br> PO BOX 2751 <br> MEMPHIS, TN 38101-2751 | | | Taxing Authority | X | X | X | Undetermined | Undetermined <br><br> Undetermined |
| **202** ACCOUNT NO: <br><br> SNOHOMISH COUNTY TREASURER <br> PO BOX 34171 <br> SEATTLE, WA 98124-1171 | | | Taxing Authority | X | X | X | Undetermined | Undetermined <br><br> Undetermined |
| **203** ACCOUNT NO: <br><br> SOUTH CAROLINA DEPARTMENT OF REVENUE <br> CORPORATION RETURN <br> PO BOX 125 <br> COLUMBIA, SC 29214-0111 | | | Taxing Authority | X | X | X | Undetermined | Undetermined <br><br> Undetermined |
| **204** ACCOUNT NO: <br><br> ST JOHNS COUNTY TAX COLLECTOR <br> PO BOX 9001 <br> ST. AUGUSTINE, FL 32085-9000 | | | Taxing Authority | X | X | X | Undetermined | Undetermined <br><br> Undetermined |

Subtotal >               Undetermined

(Total of this page)       Undetermined          Undetermined

In re  **American Apparel (USA), LLC**                                          ,  Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | H W J C | Date Claim was Incurred and Consideration for Claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 205 | ACCOUNT NO: <br><br> STATE ARIZONA CORPORATION COM <br> C/O ANNUAL REPORT CORP DIV <br> 1300 WEST WASHINGTON <br> PHOENIX, AZ 85007-2929 | | | Taxing Authority | X | X | X | Undetermined | Undetermined <br> Undetermined |
| 206 | ACCOUNT NO: <br><br> STATE OF CONNECTICUT <br> DEPT OF REVENUE <br> PO BOX 2974 <br> HARTFORD, CT 06104-2974 | | | Taxing Authority | X | X | X | Undetermined | Undetermined <br> Undetermined |
| 207 | ACCOUNT NO: <br><br> STATE OF HAWAII - BUS REGISTR <br> BUSINESS REGISTRATION DIV <br> PO BOX 40 <br> HONOLULU, HI 96810 | | | Taxing Authority | X | X | X | Undetermined | Undetermined <br> Undetermined |
| 208 | ACCOUNT NO: <br><br> STATE OF MARYLAND <br> DPT  ASSESSMENTS AND TAXATION <br> 301 WEST PRESTON STREET  #801 <br> BALTIMORE, MD 21201-2395 | | | Taxing Authority | X | X | X | Undetermined | Undetermined <br> Undetermined |

Subtotal >                       Undetermined

(Total of this page)          Undetermined       Undetermined

Sheet **52** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re   **American Apparel (USA), LLC**                    ,  Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 209 | ACCOUNT NO: | | | | | | | | |
| | STATE OF MICHIGAN CORPORATION DIVISION PO BOX 30702 LANSING, MI 48909 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 210 | ACCOUNT NO: | | | | | | | | |
| | STATE OF MICHIGAN DPT OF TREASURY DPT 77889 PO BOX 77000 DETROIT, MI 48277-0889 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 211 | ACCOUNT NO: | | | | | | | | |
| | STATE OF MICHIGAN P.O.BOX 30324 LANSING, MI 48909-7824 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 212 | ACCOUNT NO: | | | | | | | | |
| | STATE OF NEVADA SECRETARY OF STATE 101 N CARSON STREET   #3 CARSON CITY, NV 89701-4786 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |

Subtotal >

(Total of this page)       Undetermined

Undetermined

Undetermined

Sheet _53_ of _66_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re   **American Apparel (USA), LLC**                              , Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 213 | ACCOUNT NO: <br><br> STATE OF NEW JERSEY DIVISION OF REVENUE ANNUAL REPORT PO BOX 302 TRENTON, NJ 08646 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 214 | ACCOUNT NO: <br><br> STATE OF NEW JERSEY DIV TAXATION CORP TAX PO BOX 666 TRENTON, NJ 08646-0666 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 215 | ACCOUNT NO: <br><br> STATE OF NEW JERSEY DEPT OF LABOR & WORKFORCE DEV DIV OF EMPLOYER ACCOUNTS PO BOX 929 TRENTON, NJ 08625-0929 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 216 | ACCOUNT NO: <br><br> STATE OF NEW JERSEY - "CBT" DIVISION OF TAXATION REVENUE PROCESSING CENTER PO BOX 193 TRENTON, NJ 08646-0193 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |

Subtotal >

(Total of this page)

Undetermined

Undetermined / Undetermined

In re    **American Apparel (USA), LLC**                                    ,    Case No.    **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 217 | ACCOUNT NO: | | | | | | | | |
| | STATE OF OHIO PO BOX 530 COLUMBUS, OH 43216-0530 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 218 | ACCOUNT NO: | | | | | | | | |
| | STATE OF RHODE ISLAND DIVISION OF TAXATION ONE CAPITOL HILL  #36 PROVIDENCE, RI 02908-5829 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 219 | ACCOUNT NO: | | | | | | | | |
| | STATE OF UTAH- CORPORATIONS DIVISION OF CORPORATIONS PO BOX 146705 SALT LAKE CITY, UT 84114-6705 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 220 | ACCOUNT NO: | | | | | | | | |
| | STATE OF WASHINGTON DEPARTMENT OF REVENUE PO BOX 47464 OLYMPIA, WA 98504-7464 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |

Subtotal >

(Total of this page)

Undetermined    Undetermined / Undetermined

In re  **American Apparel (USA), LLC**                    , Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| **221** ACCOUNT NO:<br><br>STATE OF WISCONSIN<br>DPT OF FINANCIAL INSTITUTIONS<br>PO BOX 7846<br>MADISON, WI 53707-7846 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| **222** ACCOUNT NO:<br><br>TAX COLLECTOR CITY OF CAMBRIDG<br>COMMONWEALTH OF MASSACHUSETS<br>795 MASSACHUSETS AVENUE<br>CAMBRIDGE, MA 02139 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| **223** ACCOUNT NO:<br><br>TAX COLLECTOR MONROE COUNTY<br>DANISE D HENRIQUEZ, CFC<br>PO BOX 1129<br>KEY WEST, FL 33041-1129 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| **224** ACCOUNT NO:<br><br>TAX COLLECTOR PALM BEACH COUNTY<br>PO BOX 3353<br>WEST PALM BEACH, FL 33402-3353 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >
(Total of this page)

| Amount of Claim | Amount not Entitled to Priority | Amount Entitled to Priority |
|---|---|---|
| **Undetermined** | **Undetermined** | **Undetermined** |

Sheet **56** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re   **American Apparel (USA), LLC**                                        ,   Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 225 | ACCOUNT NO:<br><br>TAX SAVERS OF MIAMI, INC<br>717 PONCE DE LEON BLVD S-309<br>MIAMI, FL 33134 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 226 | ACCOUNT NO:<br><br>TENNESSEE DPT OF REVENUE<br>ANDREW JACKSON STATE BUILDING<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 227 | ACCOUNT NO:<br><br>TENNESSEE SECRETARY OF STATE<br>312 EIGHT AVENUE N<br>6 TH FLOOR<br>WILLIAMS R SNODGRASS TOWER<br>NASHVILLE, TN 37243 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 228 | ACCOUNT NO:<br><br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>2208 LEARY LN<br>SUITE 100<br>VICTORIA, TX 77901 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >
(Total of this page)

| | |
|---|---|
| | Undetermined |
| Undetermined | Undetermined |

Sheet **57** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re   **American Apparel (USA), LLC**                                  ,   Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 229 | ACCOUNT NO:<br><br>TEXAS STATE COMPTROLLER COMPTROLLER OF PUBLIC ACCOUNTS 111 E. 17TH STREET AUSTIN, TX 78774-0100 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 230 | ACCOUNT NO:<br><br>TOWN OF WRENTHAM PO BOX 4110 WOBURN, MA 01888-4110 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 231 | ACCOUNT NO:<br><br>TRAVIS COUNTY TAX COLLECTOR PO BOX 149328 AUSTIN, TX 78714-9328 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 232 | ACCOUNT NO:<br><br>TREASURER CITY OF PITTSBURGH PAYROLL EXPENSE TAX PO BOX 643780 PITTSBURGH, PA 15264-3780 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >

(Total of this page)    Undetermined    | Undetermined |
| Undetermined |

Sheet **58** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re   **American Apparel (USA), LLC**                        ,   Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 233 | ACCOUNT NO:<br><br>TREASURER-TAX COLLECTOR<br>COUNTY OF SANTA BARBARA<br>PO BOX 579<br>SANTA BARBARA, CA 93102-0579 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 234 | ACCOUNT NO:<br><br>UNITED STATES TREASURY - IRS<br>OGDEN IRS CENTER<br>1973 N RULON WHITE BLVD<br>OGDEN, UT 84201-0021 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 235 | ACCOUNT NO:<br><br>UPPER MERION TOWNSHIP<br>175 W VALLEY FORGE RD<br>KING OF PRUSSIA, PA 19406 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 236 | ACCOUNT NO:<br><br>UTAH STATE TAX COMMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY, UT 84134-0180 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal > | Undetermined |

(Total of this page) | Undetermined | Undetermined |

Sheet **59** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (See Instructions Above) | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 237 | ACCOUNT NO: <br><br> VENTURA COUNTY TAX COLLECTOR <br> 800 SOUTH VICTORIA AVENUE <br> VENTURA, CA 93009-1290 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 238 | ACCOUNT NO: <br><br> VERMONT DEPARTMENT OF TAXES <br> PO BOX 547 <br> MONTPELIER, VT 05601-0547 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 239 | ACCOUNT NO: <br><br> VERMONT DEPARTMENT OF TAXES <br> 133 STATE STREET <br> MONTPELIER, VT 05633-1401 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 240 | ACCOUNT NO: <br><br> VERMONT DPT OF LABOR <br> PO BOX 488 <br> MONTPELIER, VT 05601-4344 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >

(Total of this page)

| Amount of Claim | Amount not Entitled to Priority | Amount Entitled to Priority |
|---|---|---|
| | | **Undetermined** |
| **Undetermined** | | **Undetermined** |

In re  **American Apparel (USA), LLC**                                          ,  Case No.    **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 241 | ACCOUNT NO:<br><br>VERMONT SECRETARY OF STATE<br>HERITAGE 1 BLVD<br>81 RIVER STREET,DRAWER 09<br>MONTPELIER, VT 05609-1104 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 242 | ACCOUNT NO:<br><br>VILLAGE OF SCHAUMBURG<br>101 SCHAUMBURG COURT<br>SCHAUMBURG, IL 60193-1899 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 243 | ACCOUNT NO:<br><br>VILLAGE OF WELLINGTON<br>ATTN: BUSINESS TAX RECEIPTS<br>12300 FOREST HILL BLVD<br>WELLINGTON, FL 33414 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 244 | ACCOUNT NO:<br><br>VIRGINIA DEPARTMENT OF TAXATION<br>OFFICE OF CUSTOMER SERVICES<br>PO BOX 115<br>RICHMOND, VA 23218-1115 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >

(Total of this page)

Undetermined

Undetermined

Undetermined

Sheet **61** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re  **American Apparel (USA), LLC**                    ,  Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 245 | ACCOUNT NO:<br><br>VIRGINIA DPT OF TAXATION<br>900 EASE BROAD ST., RM 102<br>P.O.BOX 26624<br>RICHMOND, VA 23261 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br>Undetermined |
| 246 | ACCOUNT NO:<br><br>WASHINGTON COUNTY OREGON<br>PROPERTY TAX PAYMENT CENTER<br>PO BOX 3587<br>PORTLAND, OR 97208-3587 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br>Undetermined |
| 247 | ACCOUNT NO:<br><br>WASHINGTON DC OFFICE OF TAX<br>AND REVENUE<br>1101 4TH STREET SW<br>SUITE 270 WEST<br>WASHINGTON, DC 20024 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br>Undetermined |
| 248 | ACCOUNT NO:<br><br>WASHINGTON STATE DEPARTMENT<br>OF REVENUE<br>2101 4TH AVENUE<br>SUITE 1400<br>SEATTLE, WA 98121-2300 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br>Undetermined |

Subtotal >

Undetermined

(Total of this page)          Undetermined          Undetermined

In re   **American Apparel (USA), LLC**                           ,  Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| 249 | ACCOUNT NO: | | | | | | | | |
| | WASHINGTON STATE DEPT OF LABOR AND INDUSTRIES PO BOX 44000 OLYMPIA, WA 98504-4000 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 250 | ACCOUNT NO: | | | | | | | | |
| | WASHINGTON STATE DPT OF REVENUE PO BOX 34051 SEATTLE, WA 98124-1051 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 251 | ACCOUNT NO: | | | | | | | | |
| | WEIGHTS AND MEASURES PROGRAM 1390 MARKET STREET, SUITE 210 SAN FRANCISCO, CA 94102 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |
| 252 | ACCOUNT NO: | | | | | | | | |
| | WI UNEMPLOYMENT INSURANCE DPT OF WORKFORCE DEVELOPMENT PO BOX 78960 MILWAUKEE, WI 53278-0960 | | | Taxing Authority | X | X | X | Undetermined | Undetermined / Undetermined |

Subtotal >
(Total of this page)

| | Undetermined |
|---|---|
| Undetermined | Undetermined |

In re   **American Apparel (USA), LLC**                                    ,   Case No.   **15-12057 (BLS)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (See Instructions Above) | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|
| 253 | ACCOUNT NO: <br><br> WILLIAMSON COUNTY TAX ASSESSOR/COLLECTOR 710 MAIN STREET GEORGETOWN, TX 78626 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 254 | ACCOUNT NO: <br><br> WILLIAMSON COUNTY TAX OFFICE TAX ASSESSOR COLLECTOR DEBORAH HUNT CTA 904 S MAIN STREET GEORGETOWN, TX 78626-5829 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 255 | ACCOUNT NO: <br><br> WISCONSIN DEPARTMENT OF REVENUE PO BOX 930389 MILWAUKEE, WI 53293-0389 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| 256 | ACCOUNT NO: <br><br> WISCONSIN DEPARTMENT OF REVENUE 2135 RIMROCK ROAD MADISON, WI 53713 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Subtotal >

(Total of this page)

| Undetermined | Undetermined |
|---|---|
| | Undetermined |

In re   **American Apparel (USA), LLC**                                    ,   Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and certain other debts owed to governmental units

**Type Of Priority**

| Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any / Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO:<br><br>WISCONSIN DPT OF REVENUE<br>BUSINESS TAX REGISTRATION<br>PO BOX 930208<br>MILWAUKEE, WI 53293-0208 | | | Taxing Authority | X | X | X | Undetermined | Undetermined<br><br>Undetermined |

257

|  | Subtotal >  | Undetermined | Undetermined |
|---|---|---|---|
|  | (Total of this page) |  | Undetermined |

Sheet <u>65</u> of <u>66</u> continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re   **American Apparel (USA), LLC**                                    ,   Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

Type Of Priority

| Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim | Amount not Entitled to Priority, if Any | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: | | | | | | | | | |
| PATRICK RILEY ADDRESS ON FILE | | | Severance | | | | | | $32,775.00 |
| | | | | | | | $44,500.00 | | $11,725.00 |

258

|  | | | | | | | Subtotal > | | $32,775.00 |
|  | | | | | | | (Total of this page) | $44,500.00 | $11,725.00 |
|  | | | | | | | Total > | | $32,775.00 |
|  | | | | | | | (Report on Summary of Schedules) | $44,500.00 | $11,725.00 |

Sheet **66** of **66** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

In re   **American Apparel (USA), LLC**                                    ,   Case No.   **15-12057 (BLS)**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 1 | ACCOUNT NO:<br><br>101 MEDIA LAB LIMITED<br>23/F FLAT C, BLK 10, SOUTH HORIZONS AP LEI CHAU<br>HONG KONG CHINA | | | Trade Payable | | | | $10,000.00 |
| 2 | ACCOUNT NO:<br><br>360 DIGITAL IMAGING SOLUTIONS<br>8155 MERCURY COURT<br>SUITE 120<br>SAN DIEGO, CA 92111 | | | Trade Payable | | | | $437.85 |
| 3 | ACCOUNT NO:<br><br>888 MEDIA<br>SAINT JOHN'S HOUSE SAINT JOHN'S SQUARE<br>LONDON EC1 4JJ UNITED KINGDOM | | | Trade Payable | | | | $5,000.00 |
| 4 | ACCOUNT NO:<br><br>8TH STREET PRODUCE LLC<br>1318 EAST 7TH STREET<br>SUITE 200<br>LOS ANGELES, CA 90021 | | | Trade Payable | | | | $10,270.00 |
| 5 | ACCOUNT NO:<br><br>A & A FIRE PROTECTION<br>PO BOX 2096<br>LANCASTER, CA 93539 | | | Trade Payable | | | | $345.31 |

Sub -Total ><br>(Total of this Page)   <strong>$26,053.16</strong>

**106** continuation sheets attached

In re  **American Apparel (USA), LLC**                              ,  Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| | | | | Husband, Wife, Joint, or Community | | | | |
| 6 | ACCOUNT NO: <br><br> A-1 GLASS & MIRROR, INC. <br> 5465 SW WESTERN AVE. SUITE J <br> BEAVERTON, OR 97005 | | | Trade Payable | | | | $891.66 |
| 7 | ACCOUNT NO: <br><br> A-A BACKFLOW TESTING & MAINTEN <br> 2535 W. 237TH ST. <br> SUITE 119 <br> TORRANCE, CA 90505 | | | Trade Payable | | | | $160.00 |
| 8 | ACCOUNT NO: <br><br> ABC GRAPHICS <br> 730 W. BROADWAY <br> GLENDALE, CA 91204 | | | Trade Payable | | | | $9,485.33 |
| 9 | ACCOUNT NO: <br><br> ABIEZER BENITEZ <br> 123 CHRYSTIE ST. <br> APT 2B <br> NEW YORK, NY 10002 | | | Trade Payable | | | | $700.00 |
| 10 | ACCOUNT NO: <br><br> ACADEMY LOCKSMITH, INC. <br> 4887 E. LA PALMA <br> SUITE 701 <br> ANAHEIM, CA 92807 | | | Trade Payable | | | | $1,681.37 |
| 11 | ACCOUNT NO: <br><br> ACCOUNTEMPS <br> PO BOX 743295 <br> LOS ANGELES, CA 90074 | | | Trade Payable | | | | $13,991.85 |
| 12 | ACCOUNT NO: <br><br> ACE TECH EXTERMINATORS <br> 11764 SUMMERGLEN CIRCLE <br> STANTON, CA 90680 | | | Trade Payable | | | | $240.00 |

Sub -Total >

(Total of this Page)

**$27,150.21**

Sheet **1** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **American Apparel (USA), LLC** _____ ,  Case No.  **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 13 | ACCOUNT NO: | | | | | | | |
| | AD ROLL, INC. DEPARTMENT LA 24226 PASADENA, CA 91185 | | | Trade Payable | | | | $26,000.76 |
| 14 | ACCOUNT NO: | | | | | | | |
| | ADOBE SYSTEMS INCORPORATED 75 REMITTANCE DRIVE SUITE 1025 CHICAGO, IL 60675 | | | Trade Payable | | | | $209,306.00 |
| 15 | ACCOUNT NO: | | | | | | | |
| | ADP, INC. PO BOX 31001 PASADENA, CA 91110 | | | Trade Payable | | | | $91,288.31 |
| 16 | ACCOUNT NO: | | | | | | | |
| | ADR SERVICES, INC. 1900 AVENUE OF THE STARS SUITE 250 LOS ANGELES, CA 90067 | | | Trade Payable | | | | $14,400.00 |
| 17 | ACCOUNT NO: | | | | | | | |
| | ADROIT DS, LLC PO BOX 200927 PITTSBURGH, PA 15251 | | | Trade Payable | | | | $24,566.29 |
| 18 | ACCOUNT NO: | | | | | | | |
| | ADT SECURITY SERVICES PO BOX 371878 PITTSBURGH, PA 15250 | | | Trade Payable | | | | $7,211.05 |
| 19 | ACCOUNT NO: | | | | | | | |
| | ADVANCE ENGINEERED PRODUCTS 3210 S. SUSAN ST. SANTA ANA, CA 92704 | | | Trade Payable | | | | $3,500.00 |

Sub -Total >

(Total of this Page)  **$376,272.41**

Sheet **2** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re __American Apparel (USA), LLC__ , Case No. __15-12057 (BLS)__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 20 | ACCOUNT NO:<br><br>ADVANCED ENVIRONMENTAL CONTROLS<br>20301 S.W. BIRCH ST.<br>SUITE 201<br>NEWPORT BEACH, CA 92660 | | | Trade Payable | | | | $3,500.00 |
| 21 | ACCOUNT NO:<br><br>ADVANCED TECHNOLOGY LABORATORY<br>PO BOX 92797<br>LONG BEACH, CA 90809 | | | Trade Payable | | | | $1,010.00 |
| 22 | ACCOUNT NO:<br><br>ADVERTISING SPECIALTIES<br>PO BOX 15017<br>WILMINGTON, DE 19886 | | | Trade Payable | | | | $57,238.50 |
| 23 | ACCOUNT NO:<br><br>AGENDA, LLC<br>100 E. 9TH STREET<br>LOS ANGELES, CA 90079 | | | Trade Payable | | | | $16.61 |
| 24 | ACCOUNT NO:<br><br>AHCEL UNION CENTER<br>837-11 YEOKSAM-DONG<br>GANGNAM-GU<br>SEOUL KOREA | | | Trade Payable | | | | $126,055.50 |
| 25 | ACCOUNT NO:<br><br>AHEARN CUTTING MACHINE & SUPPL<br>761 E. 15TH STREET<br>LOS ANGELES, CA 90021 | | | Trade Payable | | | | $4,712.29 |
| 26 | ACCOUNT NO:<br><br>AKSARBEN ENGINEERING<br>6602 123RD AVENUE NE<br>KIRKLAND, WA 98033 | | | Trade Payable | | | | $45,000.00 |

Sub -Total >

(Total of this Page)

$237,532.90

Sheet __3__ of __106__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 27 | ACCOUNT NO: <br><br> ALBANY INTERNATIONAL ITALIA SRL <br> VIA STAZIONE, 80 <br> Q 30035 BALLO DI MIRANO ITALY | | | Trade Payable | | | | $5,859.80 |
| 28 | ACCOUNT NO: <br><br> ALL KLEER COMPUTER SYSTEMS LLC <br> 2419 E. HARBOR BLVD., STE 35. <br> VENTURA, CA 93001 | | | Trade Payable | | | | $146.25 |
| 29 | ACCOUNT NO: <br><br> ALLIANCE ELECTRIC SUPPLIES <br> 2230 E. WASHINGTON BLVD. <br> LOS ANGELES, CA 90021 | | | Trade Payable | | | | $1,065.36 |
| 30 | ACCOUNT NO: <br><br> ALTA OFFICE SERVICES <br> 20425 S. SUSANA ROAD <br> LONG BEACH, CA 90810 | | | Trade Payable | | | | $147.01 |
| 31 | ACCOUNT NO: <br><br> ALTA-FOODCRAFT <br> 20425 S. SUSANA ROAD <br> LONG BEACH, CA 90810 | | | Trade Payable | | | | $2,552.68 |
| 32 | ACCOUNT NO: <br><br> ALWAYS VINTAGE CLOTHING, LLC <br> 3690 NW 62ND STREET <br> MIAMI, FL 33147 | | | Trade Payable | | | | $1,800.00 |
| 33 | ACCOUNT NO: <br><br> AM4U, INC. <br> 9450 LUCAS RANCH ROAD <br> RANCHO CUCAMONGA, CA 91730 | | | Trade Payable | | | | $68.00 |

Sub -Total >

(Total of this Page)

**$11,639.10**

Sheet **4** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re    **American Apparel (USA), LLC**                                    ,  Case No.  **15-12057 (BLS)**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 34 | ACCOUNT NO: | | | | | | | |
| | AMERICA MODERN 16316 DOWNEY AVE. PARAMOUNT, CA 90723 | | | Trade Payable | | | | $142,878.38 |
| 35 | ACCOUNT NO: | | | | | | | |
| | AMERICAN APPAREL (CARNABY) LIMITED 60-66 WARDOUR ST 3RD FL NATIONAL HOUSE LONDON W1F 0TA UK | | | Intercompany Payable | | | | $15,984,381.00 |
| 36 | ACCOUNT NO: | | | | | | | |
| | AMERICAN APPAREL CANADA RETAIL INC. 747 WAREHOUSE STREET LOS ANGELES, CA 90021 | | | Intercompany Payable | | | | $9,565,171.38 |
| 37 | ACCOUNT NO: | | | | | | | |
| | AMERICAN APPAREL CANADA WHOLESALE INC. 747 WAREHOUSE STREET LOS ANGELES, CA 90021 | | | Intercompany Payable | | | | $626,591.62 |
| 38 | ACCOUNT NO: | | | | | | | |
| | AMERICAN APPAREL DEUSCHLAND GMBH CARLSPLATZ 24 DÜSSELDORF 40213 DE | | | Intercompany Payable | | | | $3,851,851.38 |
| 39 | ACCOUNT NO: | | | | | | | |
| | AMERICAN APPAREL KOREA 101-19 NONHYUN-DONG GANGNAM-GU SEOUL, KOREA | | | Trade Payable | | | | $1,119,826.21 |
| 40 | ACCOUNT NO: | | | | | | | |
| | AMERICAN APPAREL RETAIL, INC. 747 WAREHOUSE STREET LOS ANGELES, CA 90021 | | | Intercompany Payable | | | | $81,816,773.22 |

Sub -Total >

(Total of this Page)                    **$113,107,473.19**

Sheet **5** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re __American Apparel (USA), LLC_____ , Case No. __15-12057 (BLS)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 41 | ACCOUNT NO:<br><br>AMERICAN APPAREL, INC.<br>747 WAREHOUSE STREET<br>LOS ANGELES, CA 90021 | | | Intercompany Payable | | | | $200,011,512.14 |
| 42 | ACCOUNT NO:<br><br>AMERICAN ARBITRATION ASSOCIATION<br>JASON CABRERA INTERNATIONAL CENTER FOR<br>DISPUTE RESOLUTION<br>120 BROADWAY, 21ST FLOOR<br>NEW YORK, NY 10271 | | | Trade Payable | | | | $500.00 |
| 43 | ACCOUNT NO:<br><br>AMERICAN CENTRAL PLAZA<br>3810 WILSHIRE BLVD.<br>SUITE 911<br>LOS ANGELES, CA 90010 | | | Real Estate Lease – Landlord | | | | $51,800.80 |
| 44 | ACCOUNT NO:<br><br>AMERICAN EXPRESS<br>PO BOX 360001<br>FORT LAUDERDALE, FL 33336 | | | Trade Payable | | | | $52,786.54 |
| 45 | ACCOUNT NO:<br><br>AMERICAN INDUSTRIAL<br>5626 CHERRY AVENUE<br>LONG BEACH, CA 90805 | | | Trade Payable | | | | $8,028.00 |
| 46 | ACCOUNT NO:<br><br>AMERICAN LIGHTING<br>6861-C NANCY RIDGE DRIVE<br>SAN DIEGO, CA 92121 | | | Trade Payable | | | | $42,764.10 |
| 47 | ACCOUNT NO:<br><br>AMERICAN SUPPLY COMPANY<br>1621 E. 27TH STREET<br>LOS ANGELES, CA 90011 | | | Trade Payable | | | | $80.00 |

Sub -Total >

(Total of this Page)

**$200,167,471.58**

In re  **American Apparel (USA), LLC**                              ,  Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 48 | ACCOUNT NO: | | | | | | | |
| | AMERIGAS - GARDENA 5402 PO BOX 0021507 PASADENA, CA 91185 | | | Trade Payable | | | | $678.43 |
| 49 | ACCOUNT NO: | | | | | | | |
| | AMICO SCIENTIFIC CORP. 7231-A GARDEN GROVE BLVD. GARDEN GROVE, CA 92841 | | | Trade Payable | | | | $621.43 |
| 50 | ACCOUNT NO: | | | | | | | |
| | AMPAK CHEMICALS, INC. 849 E. SANDHILL AVENUE CARSON, CA 90746 | | | Trade Payable | | | | $3,775.07 |
| 51 | ACCOUNT NO: | | | | | | | |
| | AMTEX (YARN) MANUFACTURING INC. 5960 SHAWSON DRIVE MISSISSAUGA ON L4W 3W5 CANADA | | | Trade Payable | | | | $51.90 |
| 52 | ACCOUNT NO: | | | | | | | |
| | AMTEX, DIV. OF ACT 171 KEY STREET PILOT MOUNTAIN, NC 27041 | | | Trade Payable | | | | $531.00 |
| 53 | ACCOUNT NO: | | | | | | | |
| | ANDARI 9626 TELSTAR AVENUE EL MONTE, CA 91731 | | | Trade Payable | | X | | Undetermined |
| 54 | ACCOUNT NO: | | | | | | | |
| | ANDERSON PLYWOOD SALES, INC. 4020 SEPULVEDA BLVD. CULVER CITY, CA 90230 | | | Trade Payable | | | | $6,253.63 |

Sub -Total >

(Total of this Page)

**$11,911.46**

Sheet **7** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re    **American Apparel (USA), LLC**                           , Case No.    **15-12057 (BLS)**
Debtor

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 55 | ACCOUNT NO: | | | | | | | |
| | ANDREW EVANS ADDRESS ON FILE | | | Employee | | | | $160.77 |
| 56 | ACCOUNT NO: | | | | | | | |
| | ANIKA USA INC. 1177B BROADWAY NEW YORK, NY 10001 | | | Trade Payable | | | | $1,488.00 |
| 57 | ACCOUNT NO: | | | | | | | |
| | ANN KIM 1407 BRETT PLACE SUITE 23 SAN PEDRO, CA 90732 | | | Trade Payable | | | | $90.00 |
| 58 | ACCOUNT NO: | | | | | | | |
| | ANNE SOFIE MADSEN ADDRESS ON FILE | | | Trade Payable | | | | $7,791.66 |
| 59 | ACCOUNT NO: | | | | | | | |
| | APEX INTERNATIONAL C 31, SECTOR 65 NOIDA 201306 UTTAR PARDESH INDIA | | | Trade Payable | | | | $12,207.25 |
| 60 | ACCOUNT NO: | | | | | | | |
| | APOLLO TECHNOLOGIES 31441 SANTA MARGARITA PKWY SUITE A-219 R SANTA MARGARITA, CA 92688 | | | Trade Payable | | | | $4,135.00 |
| 61 | ACCOUNT NO: | | | | | | | |
| | APPAREL CONCEPT 1758 SO. FAYETTEVILLE ST. ASHEBORO, NC 27204 | | | Trade Payable | | | | $2,714.00 |

Sub -Total >
(Total of this Page)

**$28,586.68**

Sheet **8** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **American Apparel (USA), LLC**                    , Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 62 | ACCOUNT NO: | | | | | | | |
| | APPAREL STAR CO. INC. 2800 E. 11TH STREET LOS ANGELES, CA 90023 | | | Trade Payable | | | | $8,917.80 |
| 63 | ACCOUNT NO: | | | | | | | |
| | APPLY SOFTWARE CORPORATION 10243 FREER STREET TEMPLE CITY, CA 91780 | | | Trade Payable | | | | $3,240.00 |
| 64 | ACCOUNT NO: | | | | | | | |
| | ASI SHOW 4800 STREET ROAD TREVOSE, PA 19053 | | | Trade Payable | | | | $702.00 |
| 65 | ACCOUNT NO: | | | | | | | |
| | ASIA KINGDOM MACHINERY IND NO.19 HER-MEEI LANE, SECTION 2. NAN-KAAN ROAD LU-JWU HSIANG TAO-YUAN HSIEN, TAIWAN | | | Trade Payable | | | | $10.00 |
| 66 | ACCOUNT NO: | | | | | | | |
| | ATALAYA ASSET INCOME 780 THIRD AVENUE SUITE 100 NEW YORK, NY 10017 | | | Equipment Lessor | | | | $1,447,420.76 |
| 67 | ACCOUNT NO: | | | | | | | |
| | ATHENS ADMINISTRATORS PO BOX 4029 CONCORD, CA 94524 | | | Workers' Comp Administration | | | | $700,000.00 |
| 68 | ACCOUNT NO: | | | | | | | |
| | ATHENS INSURANCE SERVICES, INC. PO BOX 4029 CONCORD, CA 94524 | | | Workers' Comp Administration | | | | $70,165.26 |

Sub -Total >

(Total of this Page)

**$2,230,455.82**

In re    **American Apparel (USA), LLC** , Case No.    **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 69 | ACCOUNT NO: <br><br> AVERY DENNISON <br> 15178 COLLECTION CENTER DRIVE <br> CHICAGO, IL 60693 | | | Trade Payable | | | | $5,288.12 |
| 70 | ACCOUNT NO: <br><br> AXIS CAPITAL <br> 308 N. LOCUST STREET <br> GRAND ISLAND, NE 68801 | | | Equipment Lessor | | | | $49,435.22 |
| 71 | ACCOUNT NO: <br><br> AXIS CAPITAL INC. <br> 308 N. LOCUST STREET <br> GRAND ISLAND, NE 68801 | | | Equipment Lessor | | | | $25,273.80 |
| 72 | ACCOUNT NO: <br><br> AXIS COMMUNICATIONS <br> 300 APOLLO DRIVE <br> CHELMSFORD, MA 01824 | | | Trade Payable | | | | $2,221.00 |
| 73 | ACCOUNT NO: <br><br> B2B EXPRESS <br> 2207 E. CARSON ST. <br> UNIT C2 <br> CARSON, CA 90810 | | | Trade Payable | | | | $15,950.00 |
| 74 | ACCOUNT NO: <br><br> BABYCCINO KIDS LTD. <br> LYNWOOD HOUSE 373/375 SATION ROAD <br> HARROW HA1 2AW UNITED KINGDOM | | | Trade Payable | | | | $320.00 |
| 75 | ACCOUNT NO: <br><br> BAGHOUSE & INDUSTRIAL SHEET METAL SERVICES, INC. <br> 1731 POMONA ROAD <br> CORONA, CA 92880 | | | Trade Payable | | | | $5,682.79 |

Sub -Total >

(Total of this Page)    **$104,170.93**

In re    **American Apparel (USA), LLC**                                    , Case No.    **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (See Instructions Above) | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 76 | ACCOUNT NO: <br><br> BAILEY'S MOVING & STORAGE <br> 11755 E. PEAKVIEW AVENUE <br> ENGLEWOOD, CO 80111 | | | Trade Payable | | | | $1,183.05 |
| 77 | ACCOUNT NO: <br><br> BAKER & HOSTETLER, LLP <br> PO BOX 70189 <br> CLEVELAND, OH 44190 | | | Trade Payable | | | | $13,214.24 |
| 78 | ACCOUNT NO: <br><br> BAKER & MCKENZIE LLP <br> 300 EAST RANDOLPH ST. <br> UNIT 5000 <br> CHICAGO, IL 60601 | | | Trade Payable | | | | $112,001.09 |
| 79 | ACCOUNT NO: <br><br> BALL N BANDS <br> 117 SNIPE LANE <br> EASLEY, SC 29642 | | | Trade Payable | | | | $126.85 |
| 80 | ACCOUNT NO: <br><br> BARDI HEATING AND AIR <br> 5924 PEACHTREE CORNERS EAST <br> NORCROSS, GA 30071 | | | Trade Payable | | | | $250.00 |
| 81 | ACCOUNT NO: <br><br> BAY ALARM COMPANY <br> PO BOX 7137 <br> SAN FRANCISCO, CA 94120 | | | Trade Payable | | | | $949.56 |
| 82 | ACCOUNT NO: <br><br> BAYSIDE MEDICAL CENTER <br> 2301 W. EL SEGUNDO BLVD. <br> HAWTHORNE, CA 90250 | | | Trade Payable | | | | $87.50 |

Sub -Total >

(Total of this Page)

**$127,812.29**

In re  **American Apparel (USA), LLC**                                           ,  Case No.  **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 83 | ACCOUNT NO: <br><br> BEARINGS & DRIVES, INC. <br> 9506 RUSH ST. <br> SOUTH EL MONTE, CA 91733 | | | Trade Payable | | | | $5,253.40 |
| 84 | ACCOUNT NO: <br><br> BELL PIPE & SUPPLY CO. <br> 215 E. BALL ROAD <br> ANAHEIM, CA 92805 | | | Trade Payable | | | | $194.99 |
| 85 | ACCOUNT NO: <br><br> BELLFLOWER ELECTRIC MOTOR REPAIR <br> 10030 ARTESIA PLACE <br> BELLFLOWER, CA 90706 | | | Trade Payable | | | | $5,533.34 |
| 86 | ACCOUNT NO: <br><br> BENNY'S PALLETS <br> 1611 E. 23RD ST. <br> LOS ANGELES, CA 90011 | | | Trade Payable | | | | $13,074.00 |
| 87 | ACCOUNT NO: <br><br> BENTEX COTTON INDUSTRIES <br> 4529 EVERETT AVE. <br> VERNON, CA 90058 | | | Trade Payable | | | | $92,761.95 |
| 88 | ACCOUNT NO: <br><br> BEST BUTTONS AND TRIMS <br> 2833 S. OLIVE STREET <br> LOS ANGELES, CA 90007 | | | Trade Payable | | | | $6,143.55 |
| 89 | ACCOUNT NO: <br><br> BEST IMAGE GRAPHICS/ D.I.G. <br> 11721 SEABOARD CIRCLE <br> STANTON, CA 90680 | | | Trade Payable | | | | $212.00 |

Sub -Total >

(Total of this Page)

**$123,173.23**

Sheet **12** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **American Apparel (USA), LLC**                                        ,  Case No.  **15-12057 (BLS)**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| | | | Husband, Wife, Joint, or Community | | | | | |
| 90 | ACCOUNT NO: | | | | | | | |
| | BESTWAY SHIPPING INC. 1123 E. DOMINGUEZ STREET UNIT F CARSON, CA 90746 | | | Trade Payable | | | | $6,706.86 |
| 91 | ACCOUNT NO: | | | | | | | |
| | BETTER BUSINESS BUREAU 550 WEST ORANGETHORPE AVE. PLACENTIA, CA 92870 | | | Trade Payable | | | | $2,895.00 |
| 92 | ACCOUNT NO: | | | | | | | |
| | BI STAFFING, INC. 1D COMMONS DRIVE UNIT 21 LONDONDERRY, NH 03053 | | | Trade Payable | | | | $21,600.00 |
| 93 | ACCOUNT NO: | | | | | | | |
| | BIANCA VENERAYAN ADDRESS ON FILE | | | Trade Payable | | | | $280.00 |
| 94 | ACCOUNT NO: | | | | | | | |
| | BIBBY FINANCIAL SERVICES FILE 51042 LOS ANGELES, CA 90074 | | | Trade Payable | | | | $1,060.00 |
| 95 | ACCOUNT NO: | | | | | | | |
| | BIERREBI INTERNATIONAL 105 BEN HAMBY SR. SUITE E GREENVILLE, SC 29615 | | | Trade Payable | | | | $240.00 |
| 96 | ACCOUNT NO: | | | | | | | |
| | BLK DNM GROUP LLC 237 LAFAYATTE STREET NEW YORK, NY 10012 | | | Trade Payable | | | | $1,309.58 |

Sub -Total >

(Total of this Page)                                        **$34,091.44**

In re **American Apparel (USA), LLC**                                   , Case No. **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 97 | ACCOUNT NO: <br><br> BNB TRIM <br> 1511 W. 36 PLACE <br> LOS ANGELES, CA 90018 | | | Trade Payable | | | | $2,275.00 |
| 98 | ACCOUNT NO: <br><br> BONELLI & ASSOCIATES <br> 115 MALLOW STREET <br> STATEN ISLAND, NY 10309 | | | Trade Payable | | | | $3,500.00 |
| 99 | ACCOUNT NO: <br><br> BONNIE BARTON <br> 235 SECOND AVENUE <br> APT 2B <br> NEW YORK, NY 10003 | | | Trade Payable | | | | $340.00 |
| 100 | ACCOUNT NO: <br><br> BOOST MEDIA <br> 237 KEARNY STREET <br> SUITE 387 <br> SAN FRANCISCO, CA 94108 | | | Trade Payable | | | | $28,390.10 |
| 101 | ACCOUNT NO: <br><br> BOUNCE EXCHANGE, INC. <br> 535 FIFTH AVENUE <br> 30TH FLOOR <br> NEW YORK, NY 10017 | | | Trade Payable | | | | $15,990.00 |
| 102 | ACCOUNT NO: <br><br> BOX, INC. <br> PO BOX 39000 <br> SAN FRANCISCO, CA 94139 | | | Trade Payable | | | | $1,260.00 |
| 103 | ACCOUNT NO: <br><br> BRANDY MERCREDI <br> ADDRESS ON FILE | | | Trade Payable | | | | $410.00 |

Sub -Total >

(Total of this Page)

**$52,165.10**

Sheet **14** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **American Apparel (USA), LLC**                          , Case No. **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 104 | ACCOUNT NO: <br><br> BRENNTAG PACIFIC <br> FILE 2674 <br> LOS ANGELES, CA 90074 | | | Trade Payable | | | | $15,435.35 |
| 105 | ACCOUNT NO: <br><br> BRENT PAPER TUBE <br> 16240 GUNDRY AVENUE <br> PARAMOUNT, CA 90723 | | | Trade Payable | | | | $14,431.05 |
| 106 | ACCOUNT NO: <br><br> BRITTANI WILLS <br> C/O DEPT OF INDUS RELAT DIV OF LABOR <br> STAND ENFOR <br> ATTN LABOR COMISSIONER <br> 320 W. 4TH ST , #450 <br> LOS ANGELES, CA 90013 | | | Litigation - Case No. 06-115865 CP | X | X | X | Undetermined |
| 107 | ACCOUNT NO: <br><br> BROADRIDGE <br> PO BOX 416423 <br> BOSTON, MA 02241 | | | Trade Payable | | | | $24,778.79 |
| 108 | ACCOUNT NO: <br><br> BROADWAY AT YORK SQUARE <br> C/O PALLMAN & COMPANY PC <br> 677 STATE STREET <br> NEW HAVEN, CT 06511 | | | Trade Payable | | | | $1,300.00 |
| 109 | ACCOUNT NO: <br><br> BRONC'S INC. <br> 2111 S. ACACIA AVENUE <br> COMPTON, CA 90220 | | | Trade Payable | | | | $8,432.76 |
| 110 | ACCOUNT NO: <br><br> BROOKS INDUSTRIES <br> PO BOX 9111 <br> CALABASAS, CA 91372 | | | Trade Payable | | | | $2,880.00 |

Sub -Total >

(Total of this Page)

**$67,257.95**

Sheet **15** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re __American Apparel (USA), LLC_____ , Case No. __15-12057 (BLS)__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (See Instructions Above) | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 111 | ACCOUNT NO: | | | | | | | |
| | BROOKWOOD ROLL GOODS 445 W. WALNUT STREET GARDENA, CA 90248 | | | Trade Payable | | | | $415.70 |
| 112 | ACCOUNT NO: | | | | | | | |
| | BROTHER INTERNATIONAL CORP. 100 SOMERSET CORPORATE BLVD. BRIDGEWATER, NJ 08807 | | | Trade Payable | | | | $19,275.39 |
| 113 | ACCOUNT NO: | | | | | | | |
| | BUFFALO ELECTRIC WHOLESALE 1220 W. VENICE LOS ANGELES, CA 90006 | | | Trade Payable | | | | $1,436.97 |
| 114 | ACCOUNT NO: | | | | | | | |
| | BUNNY BONOBO PTY LTD. BRONWYN S. WOODS 441 CANNING STREET CARLTON NORTH VIC 3054 AUSTRALIA | | | Trade Payable | | | | $311.50 |
| 115 | ACCOUNT NO: | | | | | | | |
| | BUREAU VERITAS CONSUMER PRODUCTS SERVICES, INC. 14624 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | Trade Payable | | | | $1,280.00 |
| 116 | ACCOUNT NO: | | | | | | | |
| | BUSINESS WIRE PO BOX 39000 SAN FRANCISCO, CA 94139 | | | Trade Payable | | | | $10,250.00 |
| 117 | ACCOUNT NO: | | | | | | | |
| | C&V MACHINE SHOP 10204 ATLANTIC AVE. SOUTH GATE, CA 90280 | | | Trade Payable | | | | $5,875.00 |

Sub -Total >

(Total of this Page)

$38,844.56

In re __American Apparel (USA), LLC_____ , Case No. __15-12057 (BLS)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| | | | | Husband, Wife, Joint, or Community | | | | |
| 118 | ACCOUNT NO: | | | | | | | |
| | CA INP 7439 LA PALMA AVENUE UNIT 301 BUENA PARK, CA 90620 | | | Trade Payable | | | | $88,535.28 |
| 119 | ACCOUNT NO: | | | | | | | |
| | CABOT INDUSTRIAL VALUE FUND III OP, LP LIBERTY PROPERTY LTD PARTNERSHIP PO BOX 828438 PHILADELPHIA, PA 19182 | | | Trade Payable | | | | $21,335.20 |
| 120 | ACCOUNT NO: | | | | | | | |
| | CALIBRE DESIGNS, INC. 122 RICHVIEW AVENUE TORONTO ON M5P 3E9 CANADA | | | Trade Payable | | | | $120.20 |
| 121 | ACCOUNT NO: | | | | | | | |
| | CALIFORNIA APPAREL SERVICES 2109 S. STANDARD AVENUE SANTA ANA, CA 92707 | | | Trade Payable | | | | $6,224.50 |
| 122 | ACCOUNT NO: | | | | | | | |
| | CALIFORNIA FASHION ASSOCIATION 444 S. FLOWER ST. 34TH FLOOR LOS ANGELES, CA 90071 | | | Trade Payable | | | | $3,000.00 |
| 123 | ACCOUNT NO: | | | | | | | |
| | CALIFORNIA LABEL PRODUCTS 13255 S. BROADWAY LOS ANGELES, CA 90061 | | | Trade Payable | | | | $1,473.40 |
| 124 | ACCOUNT NO: | | | | | | | |
| | CALIFORNIA LOSS CONTROL 592 N. EUCLID AVE. UPLAND, CA 91786 | | | Trade Payable | | | | $1,800.00 |

Sub -Total >

(Total of this Page)

$122,488.58

Sheet **17** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **American Apparel (USA), LLC**                              , Case No.  **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| | | | **Husband, Wife, Joint, or Community** | | | | | |
| 125 | ACCOUNT NO: | | | | | | | |
| | CALIFORNIA MANUFACTURING TECHNOLOGY CONSULTING 690 KNOX STREET SUITE 200 TORRANCE, CA 90502 | | | Trade Payable | | | | $3,750.00 |
| 126 | ACCOUNT NO: | | | | | | | |
| | CALIFORNIA MARKER COPIES, INC. 2534-2538 E. 54TH ST. HUNTINGTON PARK, CA 90255 | | | Trade Payable | | | | $35,762.95 |
| 127 | ACCOUNT NO: | | | | | | | |
| | CALIFORNIA SUPPLY PO BOX 39150 LOS ANGELES, CA 90039 | | | Trade Payable | | | | $9,977.12 |
| 128 | ACCOUNT NO: | | | | | | | |
| | CALIFORNIA WEBBING MILLS INC. 6920 STANDFORD AVE. LOS ANGELES, CA 90001 | | | Trade Payable | | | | $25.00 |
| 129 | ACCOUNT NO: | | | | | | | |
| | CALL ASSOCIATES, INC. 4230 KIERNAN AVENUE SUITE 210 MODESTO, CA 95356 | | | Trade Payable | | | | $149.00 |
| 130 | ACCOUNT NO: | | | | | | | |
| | CAMERON WELDING SUPPLY PO BOX 266 STANTON, CA 90680 | | | Trade Payable | | | | $1,725.81 |
| 131 | ACCOUNT NO: | | | | | | | |
| | CAMPUS CIRCLE INC. 5042 WILSHIRE BLVD. UNIT 600 LOS ANGELES, CA 90036 | | | Trade Payable | | | | $3,000.00 |

Sub -Total >

(Total of this Page)                                 **$54,389.88**

Sheet **18** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **American Apparel (USA), LLC**                                      , Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 132 | ACCOUNT NO:<br><br>CAPSULE PARFUMERIE<br>1247 19TH STREET<br>UNIT A<br>SANTA MONICA, CA 90404 | | | Trade Payable | | | | $1,060.00 |
| 133 | ACCOUNT NO:<br><br>CARECEN<br>2845 W. 7TH STREET<br>LOS ANGELES, CA 90017 | | | Trade Payable | | | | $5,000.00 |
| 134 | ACCOUNT NO:<br><br>CARGILL, INC.<br>PO BOX 749481<br>LOS ANGELES, CA 90074 | | | Trade Payable | | | | $319.38 |
| 135 | ACCOUNT NO:<br><br>CARLOS HIRSCHBERG<br>C/O FINK & STEINBERG<br>ATTN KEITH A. FINK<br>11500 OLYMPIC BLVD , STE 316<br>LOS ANGELES, CA 90064 | | | Litigation - Case No. 2:15-CV-02827 | X | X | X | Undetermined |
| 136 | ACCOUNT NO:<br><br>CASEY COOPER AUBERT<br>1935 BERRY COURT<br>DIXON, CA 95620 | | | Trade Payable | | | | $150.00 |
| 137 | ACCOUNT NO:<br><br>CATHERINE FALLS<br>ADDRESS ON FILE | | | Trade Payable | | | | $170.00 |
| 138 | ACCOUNT NO:<br><br>CCH<br>PO BOX 4307<br>CAROL STREAM, IL 60197 | | | Trade Payable | | | | $11,747.98 |

Sub -Total >

(Total of this Page)

**$18,447.36**

Sheet **19** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re __American Apparel (USA), LLC__ , Case No. __15-12057 (BLS)__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 139 | ACCOUNT NO:<br><br>CDW DIRECT<br>PO BOX 75723<br>CHICAGO, IL 60675 | | | Trade Payable | | | | $106,635.53 |
| 140 | ACCOUNT NO:<br><br>CEARNAL ANDRULAITIS LLP<br>521-1/2 STATE STREET<br>SANTA BARBARA, CA 93101 | | | Trade Payable | | | | $650.00 |
| 141 | ACCOUNT NO:<br><br>CENTRAL OCCUPATIONAL<br>PO BOX 2948<br>RIVERSIDE, CA 92516 | | | Trade Payable | | | | $6,684.68 |
| 142 | ACCOUNT NO:<br><br>CENTURY GROUP<br>222 N. SEPULVEDA BLVD.<br>SUITE 2150<br>EL SEGUNDO, CA 90245 | | | Trade Payable | | | | $2,358.76 |
| 143 | ACCOUNT NO:<br><br>CERVERIS MEDIATION<br>246 N. PASS AVENUE<br>BURBANK, CA 91505 | | | Trade Payable | | | | $1,200.00 |
| 144 | ACCOUNT NO:<br><br>CHABOT-LAS POSITAS COMMUNITY COLLEGE DISTRICT<br>OSHA TRAINING CENTER<br>7600 DUBLIN BLVD.<br>SUITE 102<br>DUBLIN, CA 94568 | | | Trade Payable | | | | $725.00 |
| 145 | ACCOUNT NO:<br><br>CHARTIS<br>4 CHASE METRO TECH CENTER<br>7TH FLOOR, LOCK BOX 10472<br>BROOKLYN, NY 11245 | | | Trade Payable | | | | $837.18 |

Sub -Total > (Total of this Page)  **$119,091.15**

Sheet __20__ of __106__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **American Apparel (USA), LLC**, Case No. **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 146 | ACCOUNT NO:<br><br>CHEMTEK ENV. LAB. INC.<br>13554 LARWIN CIR<br>SANTA FE SPRINGS, CA 90670 | | | Trade Payable | | | | $265.00 |
| 147 | ACCOUNT NO:<br><br>CHICTOPIA LLC<br>5 THIRD STREET<br>SUITE 422<br>SAN FRANCISCO, CA 94103 | | | Trade Payable | | | | $14,455.53 |
| 148 | ACCOUNT NO:<br><br>CHO YEE (JOEY) NG<br>C/O FINK & STEINBERG<br>ATTN KEITH A. FINK<br>11500 OLYMPIC BLVD , STE 316<br>LOS ANGELES, CA 90064 | | | Litigation - Case No. BC591876 | X | X | X | Undetermined |
| 149 | ACCOUNT NO:<br><br>CHOICE ALARM CO<br>PO BOX 74040<br>LOS ANGELES, CA 90004 | | | Trade Payable | | | | $40.00 |
| 150 | ACCOUNT NO:<br><br>CHONBANG CO. LTD.<br>12F, 13F CHOONGJUNG TOWER 464<br>CHOONGJUNGRO-3KA SEODAEMUN-KU SEOUL,<br>KOREA | | | Trade Payable | | | X | $708,513.77 |
| 151 | ACCOUNT NO:<br><br>CHRISTIAN ALFONSO<br>C/O CUMMINGS & FRANK, P.C.<br>ATTN SCOTT CUMMINGS<br>1025 W. 190TH ST , STE 200<br>GARDENA, CA 90248 | | | Litigation - JAMS REF NO. 1220050954 | X | X | X | Undetermined |
| 152 | ACCOUNT NO:<br><br>CHS, LLC<br>1914 E. ALOHA<br>SEATTLE, WA 98112 | | | Trade Payable | | | | $570.00 |

Sub -Total >
(Total of this Page)

**$723,844.30**

Sheet **21** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **American Apparel (USA), LLC**                    , Case No. **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W / J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 153 | ACCOUNT NO:<br><br>CINCINNATI CITY BEAT<br>811 RACE ST 5TH FL<br>CINCINNATI, OH 45202 | | | Trade Payable | | | | $2,000.00 |
| 154 | ACCOUNT NO:<br><br>CINTAS CORP. #693<br>PO BOX 29059<br>PHOENIX, AZ 85038 | | | Trade Payable | | | | $1,294.60 |
| 155 | ACCOUNT NO:<br><br>CIT FINANCE LLC<br>10201 CENTURION PARKWAY N.<br>SUITE 100<br>JACKSONVILLE, FL 32256 | | | Equipment Lessor | | | | $17,313.37 |
| 156 | ACCOUNT NO:<br><br>CIT FINANCE LLC / TECHNOLOGY FINANCE CORP.<br>PO BOX 100706<br>PASADENA, CA 91189 | | | Equipment Lessor | | | | $50,037.87 |
| 157 | ACCOUNT NO:<br><br>CITY MEDICAL OF UPPER EAST SIDE PLLC<br>336 EAST 86TH STREET<br>NEW YORK, NY 10028 | | | Trade Payable | | | | $450.00 |
| 158 | ACCOUNT NO:<br><br>CITYWIDE CONCRETE CO., INC.<br>9639 BURNET AVENUE<br>NORTH HILLS, CA 91343 | | | Trade Payable | | | | $7,305.82 |
| 159 | ACCOUNT NO:<br><br>CLARENCE RUTH<br>349 DECATUR STREET<br>SUITE 326<br>ATLANTA, GA 30312 | | | Trade Payable | | | | $1,876.00 |

Sub -Total >

(Total of this Page)                    **$80,277.66**

Sheet **22** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re    **American Apparel (USA), LLC**                                    ,    Case No.    **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 160 | ACCOUNT NO:<br><br>CLOVER KNITS, INC.<br>PO BOX 539<br>CLOVER, SC 29710 | | | Trade Payable | | X | | Undetermined |
| 161 | ACCOUNT NO:<br><br>CNC ELECTRIC<br>7690 LAMPSON AVE.<br>GARDEN GROVE, CA 92841 | | | Trade Payable | | | | $5,368.50 |
| 162 | ACCOUNT NO:<br><br>COHEN, SEGLIAS, PALLAS, GREENHALL & FURMAN PC<br>PO BOX 59449<br>PHILADELPHIA, PA 19102 | | | Trade Payable | | | | $2,955.14 |
| 163 | ACCOUNT NO:<br><br>COLORING BUTTONS DYERS<br>3223 S. CENTRAL AVENUE<br>LOS ANGELES, CA 90011 | | | Trade Payable | | | | $212.80 |
| 164 | ACCOUNT NO:<br><br>COLORMAX INDUSTRIES<br>ATTN: RIA<br>1627 PALOMA ST.<br>LOS ANGELES, CA 90021 | | | Trade Payable | | | | $1,669.62 |
| 165 | ACCOUNT NO:<br><br>COLORWAY INDUSTRY INC.<br>5520 BORWICK AVENUE<br>SOUTH GATE, CA 90280 | | | Trade Payable | | | | $474.32 |
| 166 | ACCOUNT NO:<br><br>COMPUTERSHARE SHAREOWNER SERVICES, LLC<br>DEPARTMENT CH 16934<br>PALATINE, IL 60055 | | | Trade Payable | | | | $3,945.33 |

Sub -Total >

(Total of this Page)

**$14,625.71**

Sheet **23** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re __American Apparel (USA), LLC_____ , Case No. __15-12057 (BLS)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Creditor's Name and Mailing Address Including Zip Code and an Account Number** *(See Instructions Above)* | | Husband, Wife, Joint, or Community | | | | | |
| **167** ACCOUNT NO:<br><br>CONDE NAST PUBLICATIONS<br>PO BOX 88965<br>CHICAGO, IL 60695 | | | Trade Payable | | | | $53,508.00 |
| **168** ACCOUNT NO:<br><br>CONE DENIM<br>804 GREEN VALLEY ROAD<br>SUITE 300<br>GREENSBORO, NC 27408 | | | Trade Payable | | | | $37,989.78 |
| **169** ACCOUNT NO:<br><br>CONRADO HERRERA<br>ADDRESS ON FILE | | | Employee | | | | $30.00 |
| **170** ACCOUNT NO:<br><br>CONTINENTAL CHEMICAL & SANITAR<br>1000 E. SOUTH ST.<br>ANAHEIM, CA 92805 | | | Trade Payable | | | | $4,459.96 |
| **171** ACCOUNT NO:<br><br>CONTINENTAL STOCK TRANSFER & TRUST CO.<br>17 BATERRY PLACE<br>NEW YORK, NY 10004 | | | Trade Payable | | | | $1,113.85 |
| **172** ACCOUNT NO:<br><br>CONVERSANT MEDIA SYSTEMS, INC.<br>PO BOX 849725<br>LOS ANGELES, CA 90084 | | | Trade Payable | | | | $58,830.71 |
| **173** ACCOUNT NO:<br><br>CORE SUPPLY & PACKAGING<br>1816 RAILROAD STREET<br>CORONA, CA 92880 | | | Trade Payable | | | | $17,774.18 |

Sub -Total >

(Total of this Page)     **$173,706.48**

Sheet __24__ of __106__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (See Instructions Above) | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 174 | ACCOUNT NO:<br><br>COSMETIC INDUSTRIES<br>13489 SLOVER AVENUE<br>FONTANA, CA 92337 | | | Trade Payable | | X | | Undetermined |
| 175 | ACCOUNT NO:<br><br>COSTUME NATIONAL AMERICA SHOPS INC<br>150 GREENE STREET<br>NEW YORK, NY 10012 | | | Trade Payable | | | | $5,728.00 |
| 176 | ACCOUNT NO:<br><br>COUNTY SANITATION DISTRICTS OF LA COUNTY<br>1955 WORKMAN MILL ROAD<br>PO BOX 4998<br>WHITTIER, CA 90607 | | | Trade Payable | | | | $11,212.17 |
| 177 | ACCOUNT NO:<br><br>COVENANT PIPELINE<br>3818 SENASAC AVE.<br>LONG BEACH, CA 90808 | | | Trade Payable | | | | $1,350.00 |
| 178 | ACCOUNT NO:<br><br>COVIN SALES & CONVERTING<br>2055 RANDOLPH STREET<br>HUNTINGTON PARK, CA 90255 | | | Trade Payable | | | | $294.80 |
| 179 | ACCOUNT NO:<br><br>CPI CARD GROUP - CANADA<br>460 APPLEWOOD CRESCENT<br>CONCORD ON L4K 4Z3 CANADA | | | Trade Payable | | | | $8,943.67 |
| 180 | ACCOUNT NO:<br><br>CREATIVE LOAFING CHARLOTTE<br>ATTN: ACCOUNTS RECEIVABLE<br>ATLANTA, GA 30303 | | | Trade Payable | | | | $7,721.10 |

Sub -Total > 
(Total of this Page) **$35,249.74**

Sheet **25** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re __American Apparel (USA), LLC_____, Case No. __15-12057 (BLS)__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 181 | ACCOUNT NO: | | | | | | | |
| | CREATIVE LOGISTICS SOLUTIONS, INC. 2135 ESPEY COURT SUITE ONE CROFTON, MD 21114 | | | Trade Payable | | | | $585.00 |
| 182 | ACCOUNT NO: | | | | | | | |
| | CREDITSAFE USA INC. ACCOUNTS RECEIVABLE 1550 POND RD SUITE 100 ALLENTOWN, PA 18104 | | | Trade Payable | | | | $883.33 |
| 183 | ACCOUNT NO: | | | | | | | |
| | CSS/RANCHO JANITORIAL SUPPLIES 10840 MULBERRY AVENUE FONTANA, CA 92337 | | | Trade Payable | | | | $27,561.43 |
| 184 | ACCOUNT NO: | | | | | | | |
| | CT LIEN SOLUTIONS LOCKBOX 200824 HOUSTON, TX 77216 | | | Trade Payable | | | | $138.60 |
| 185 | ACCOUNT NO: | | | | | | | |
| | CUBICA SRL VIALE BLIGNY 45 20136 MILANO ITALY | | | Trade Payable | | | | $190.00 |
| 186 | ACCOUNT NO: | | | | | | | |
| | CURALATE, INC. 2401 WALNUT STREET SUITE 502 PHILADELPHIA, PA 19103 | | | Trade Payable | | | | $7,500.00 |
| 187 | ACCOUNT NO: | | | | | | | |
| | CURBED.COM LLC 1201 CONNECTICUT AVE. NW 11TH FLOOR WASHINGTON, DC 20036 | | | Trade Payable | | | | $20,000.08 |

Sub -Total >

(Total of this Page)

$56,858.44

In re   **American Apparel (USA), LLC**                                      ,  Case No.   **15-12057 (BLS)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 188 | ACCOUNT NO: | | | | | | | |
| | CUSTOMER 1ST SAFES & SERVICE PO BOX 290 BORDEN, IN 47106 | | | Trade Payable | | | | $1,162.00 |
| 189 | ACCOUNT NO: | | | | | | | |
| | CUT PAK, LLC 2687 MOSS AVENUE LOS ANGELES, CA 90065 | | | Trade Payable | | | | $44,495.66 |
| 190 | ACCOUNT NO: | | | | | | | |
| | CYBERSOURCE CORPORATION ACCOUNTS RECEIVABLE PO BOX 742842 LOS ANGELES, CA 90074 | | | Trade Payable | | | | $64,631.74 |
| 191 | ACCOUNT NO: | | | | | | | |
| | CZARNOWSKI DISPLAY SERVICE INC. 6067 EAGLE WAY CHICAGO, IL 60678 | | | Trade Payable | | | | $114,313.61 |
| 192 | ACCOUNT NO: | | | | | | | |
| | DAESHIN U.S.A. 610 N. GILBERT STREET FULLERTON, CA 92833 | | | Trade Payable | | X | | Undetermined |
| 193 | ACCOUNT NO: | | | | | | | |
| | DALILA TREJO C/O PEDERSON MCQUEEN PROFFESIONAL LAW CORPORATION ATTN NEIL PEDERSON 17910 SKY PARK CIRCLE , STE 105 IRVINE, CA 92614 | | | Litigation - Case No. BC581378 | X | X | X | Undetermined |
| 194 | ACCOUNT NO: | | | | | | | |
| | DAMCO USA INC. (LOS ANGELES) 5011 FIRESTONE PLACE SOUTH GATE, CA 90280 | | | Trade Payable | | | | $808.58 |

Sub -Total >

(Total of this Page)                                                      **$225,411.59**

Sheet **27** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re   **American Apparel (USA), LLC**                                    ,   Case No.   **15-12057 (BLS)**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 195 | ACCOUNT NO: <br><br> DANA WRIGHT <br> 43 HELLENSFIELD CRES | | | Trade Payable | | | | $250.00 |
| 196 | ACCOUNT NO: <br><br> DANDARA SELENTI <br> ADDRESS ON FILE | | | Trade Payable | | | | $100.00 |
| 197 | ACCOUNT NO: <br><br> DANDY PROJECT STUDIO LLC <br> ATTN: ISIDORE TUASON <br> 80 METROPOLITAN AVE. <br> UNIT 3J <br> BROOKLYN, NY 11211 | | | Trade Payable | | | | $520.00 |
| 198 | ACCOUNT NO: <br><br> DANIEL CUSTODIO <br> 7920 BERWYN ROAD <br> SAN DIEGO, CA 92126 | | | Trade Payable | | | | $960.00 |
| 199 | ACCOUNT NO: <br><br> DANIELLE PAYTON <br> 218 ALPINE STREET <br> SAN RAFAEL, CA 94901 | | | Trade Payable | | | | $900.00 |
| 200 | ACCOUNT NO: <br><br> DARA INC. <br> 3216 S. BROADWAY <br> LOS ANGELES, CA 90007 | | | Trade Payable | | X | | Undetermined |
| 201 | ACCOUNT NO: <br><br> DATA MASONS SOFTWARE, LLC <br> PO BOX 732078 <br> DALLAS, TX 75373 | | | Trade Payable | | | | $3,281.25 |

Sub -Total >

(Total of this Page)

**$6,011.25**

Sheet **28** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re   **American Apparel (USA), LLC**                                    ,  Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 202 | ACCOUNT NO: | | | | | | | |
| | DAVID NISENBAUM C/O FINK & STEINBERG ATTN KEITH A. FINK 11500 OLYMPIC BLVD , STE 316 LOS ANGELES, CA 90064 | | | Litigation - Case No. BC579342 | X | X | X | Undetermined |
| 203 | ACCOUNT NO: | | | | | | | |
| | DE LAGE LANDEN PO BOX 41602 PHILADELPHIA, PA 19101 | | | Trade Payable | | | | $588.84 |
| 204 | ACCOUNT NO: | | | | | | | |
| | DECISION POINT SYSTEMS, INC. DEPARTMENT LA 22710 PASADENA, CA 91185 | | | Trade Payable | | | | $1,575.06 |
| 205 | ACCOUNT NO: | | | | | | | |
| | DELORES DENISE KING ATTN THOMAS W. KIETLY 4640 ADMIRALTY WAY, STE 500 MARINA DEL REY, CA 90292 | | | Litigation - JAMS REF NO. 1210032094 | X | X | X | Undetermined |
| 206 | ACCOUNT NO: | | | | | | | |
| | DEPARTMENT OF INDUSTRIAL RELATIONS DOSH PRESSURE VESSEL PERMITS PO BOX 101323 PASADENA, CA 91189 | | | Trade Payable | | | | $5,000.00 |
| 207 | ACCOUNT NO: | | | | | | | |
| | DESIREE DOTTIN ADDRESS ON FILE | | | Employee | | | | $210.33 |
| 208 | ACCOUNT NO: | | | | | | | |
| | DICENTRAL CORP. 1199 NASA PARKWAY HOUSTON, TX 77058 | | | Trade Payable | | | | $40.00 |

Sub -Total >

(Total of this Page)

**$7,414.23**

Sheet **29** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re   **American Apparel (USA), LLC**                              , Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 209 | ACCOUNT NO:<br><br>DISCOUNT TWO WAY RADIO<br>1430 240TH STREET<br>HARBOR CITY, CA 90710 | | | Trade Payable | | | | $3,663.12 |
| 210 | ACCOUNT NO:<br><br>DMV RENEWAL<br>PO BOX 942897<br>SACRAMENTO, CA 94297 | | | Trade Payable | | | | $718.00 |
| 211 | ACCOUNT NO:<br><br>DOORAE CO., LTD<br>ROOM #903, NEW SEOUL B/D 62-7<br>2-GA CHUNGMURO CHUNG-GU<br>SEOUL KOREA | | | Trade Payable | | | | $9,002.10 |
| 212 | ACCOUNT NO:<br><br>DOVE SHORE<br>3657 WELLINGTON ROAD<br>LOS ANGELES, CA 90016 | | | Trade Payable | | | | $2,900.00 |
| 213 | ACCOUNT NO:<br><br>DUNAWAY YARNS, INC.<br>1538 S IRBY STREET<br>FLORENCE, SC 29505 | | | Trade Payable | | X | X | $1,728,747.29 |
| 214 | ACCOUNT NO:<br><br>DURACHEM GROUP, INC.<br>13732 MILROY PLACE<br>SANTA FE SPRINGS, CA 90670 | | | Trade Payable | | | | $22,311.34 |
| 215 | ACCOUNT NO:<br><br>DUTHIE ELECTRIC SERVICE CORP.<br>2335 E. CHERRY INDUSTRIAL CIRCLE<br>LONG BEACH, CA 90805 | | | Trade Payable | | | | $570.00 |

Sub -Total >

(Total of this Page)          **$1,767,911.85**

Sheet **30** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| | | | H W | J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | | | | |
| 216 | ACCOUNT NO: DYE SOFT TEXTILE 5801 S. 2ND STREET VERNON, CA 90058 | | | | Trade Payable | | | | $5,778.55 |
| 217 | ACCOUNT NO: DYECHEM SUPPLIES 14733-1/2 GARFIELD AVENUE PARAMOUNT, CA 90723 | | | | Trade Payable | | | | $18,025.65 |
| 218 | ACCOUNT NO: DYEWORLD, INC. 5801 S. 2ND STREET VERNON, CA 90058 | | | | Trade Payable | | | | $13,663.11 |
| 219 | ACCOUNT NO: E & M MECHANICAL, INC 41 COMMERCE AVE SUITE 1 SOUTH BURLINGTON, VT 05403 | | | | Trade Payable | | | | $165.00 |
| 220 | ACCOUNT NO: EBAY, INC. PO BOX 849354 LOS ANGELES, CA 90084 | | | | Trade Payable | | | | $23,534.56 |
| 221 | ACCOUNT NO: ECENTRIC GROUP INC. 10620 HIGHLAND PARKWAY #110212 LAS VEGAS, NV 89141 | | | | Trade Payable | | | | $18,135.00 |
| 222 | ACCOUNT NO: ECLAT TEXTILE CO. 250 N. PUENTE AVENUE CITY OF INDUSTRY, CA 91746 | | | | Trade Payable | | | | $6,397.69 |

Sub -Total >

(Total of this Page)

**$85,699.56**

Sheet **31** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (See Instructions Above) | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 223 | ACCOUNT NO: <br><br> EDGAR AGENTS, LLC <br> 195 ROUTE 9 SOUTH <br> SUITE 24 <br> MANALAPAN, NJ 07726 | | | Trade Payable | | | | $123.00 |
| 224 | ACCOUNT NO: <br><br> EDGEWOOD PARTNERS INSURANCE CENTER <br> PO BOX 511389 <br> LOS ANGELES, CA 90051 | | | Trade Payable | | | | $2,251.36 |
| 225 | ACCOUNT NO: <br><br> EDICOM CORP. <br> 152 MADISON AVENUE <br> SUITE 19 <br> NEW YORK, NY 10016 | | | Trade Payable | | | | $344.04 |
| 226 | ACCOUNT NO: <br><br> EDWARD OLVERA <br> C/O LAVI & EBRAHIMIAN, LLP <br> ATTN N. NICK EBRAHIMIAN <br> 8889W. OLYMPIC BLVD., STE 200 <br> BEVERLY HILLS, CA 90211 | | | Litigation - Case No. A209035-24 | X | X | X | Undetermined |
| 227 | ACCOUNT NO: <br><br> ELITE MODEL MANAGEMENT <br> 245 FIFTH AVENUE <br> NEW YORK, NY 10016 | | | Trade Payable | | | | $1,800.00 |
| 228 | ACCOUNT NO: <br><br> EMERALD EXPOSITIONS, INC. <br> ATTN: YOLANDA MALDONADO <br> 32694 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | | Trade Payable | | | | $41,642.00 |
| 229 | ACCOUNT NO: <br><br> EMMER & GRAEBER <br> 10810 CUSHDON AVENUE <br> LOS ANGELES, CA 90064 | | | Trade Payable | | | | $135.00 |

Sub -Total > 
(Total of this Page)

**$46,295.40**

Sheet **32** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re    **American Apparel (USA), LLC**                                    , Case No.    **15-12057 (BLS)**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 230 | ACCOUNT NO: EMPIRE PIPE CLEANING & EQUIPT. PO BOX 8035 ANAHEIM, CA 92812 | | | Trade Payable | | | | $780.00 |
| 231 | ACCOUNT NO: EMSIG MFG CORP. PO BOX 798212 SAINT LOUIS, MO 63179 | | | Trade Payable | | | | $920.00 |
| 232 | ACCOUNT NO: ENERGY CONTROL H.V.A.C. 7638 OWENS STREET TUJUNGA, CA 91042 | | | Trade Payable | | | | $1,500.00 |
| 233 | ACCOUNT NO: ENGINEERING SYSTEMS, INC. PO BOX 92170 ELK GROVE VILLAGE, IL 60009 | | | Trade Payable | | | | $7,385.55 |
| 234 | ACCOUNT NO: ENGLANDER KNABE ALLEN & ASSOCIATES, LLC 801 SOUTH FIGUEROA STREET SUITE 1050 LOS ANGELES, CA 90017 | | | Trade Payable | | | | $2,125.00 |
| 235 | ACCOUNT NO: ENTERPRISE PERSHING SQUARE 530 S. OLIVE STREET LOS ANGELES, CA 90013 | | | Trade Payable | | | | $1,627.09 |
| 236 | ACCOUNT NO: EPOCH UNIVERSAL INC. 1 TECHNOLOGY DR., STE. C-511 IRVINE, CA 92618 | | | Trade Payable | | | | $4,750.00 |

Sub -Total >
(Total of this Page)

$19,087.64

Sheet **33** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re    **American Apparel (USA), LLC**                              , Case No.    **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| | | | | Husband, Wife, Joint, or Community | | | | |
| 237 | ACCOUNT NO:<br><br>EQUIFAX INFORMATION SVCS LLC<br>PO BOX 105835<br>ATLANTA, GA 30348 | | | Trade Payable | | | | $90.80 |
| 238 | ACCOUNT NO:<br><br>ERIN HAGSTROM<br>1944 N. VERMONT AVENUE<br>LOS ANGELES, CA 90027 | | | Trade Payable | | | | $170.00 |
| 239 | ACCOUNT NO:<br><br>ESTELLE RUBIN<br>6215-1/2 SCENIC AVENUE<br>LOS ANGELES, CA 90068 | | | Trade Payable | | | | $2,000.00 |
| 240 | ACCOUNT NO:<br><br>ETHEL ELIZABETH DE LA PIEDRA<br>ADDRESS ON FILE | | | Trade Payable | | | | $600.00 |
| 241 | ACCOUNT NO:<br><br>EUROTOP & BRADOR SRL<br>ADDRESS ON FILE | | | Trade Payable | | | | $12,285.50 |
| 242 | ACCOUNT NO:<br><br>EXACT TARGET, INC.<br>PO BOX 732133<br>DALLAS, TX 75373 | | | Trade Payable | | | | $69,486.86 |
| 243 | ACCOUNT NO:<br><br>EXPRESS NETWORK<br>PO BOX 861057<br>LOS ANGELES, CA 90086 | | | Trade Payable | | | | $554.25 |

Sub -Total >

(Total of this Page)

**$85,187.41**

Sheet **34** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re __American Apparel (USA), LLC__ , Case No. __15-12057 (BLS)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (See Instructions Above) | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 244 | ACCOUNT NO: | | | | | | | |
| | EXTTI, INCORPORATED 153 STAGECOACH ROAD BELL CANYON, CA 91307 | | | Trade Payable | | | | $27,165.00 |
| 245 | ACCOUNT NO: | | | | | | | |
| | FABRIC AVENUE / CONTINENTAL BUS. CREDIT, INC. 21031 VENTURA BLVD. SUITE 900 WOODLAND HILLS, CA 91364 | | | Trade Payable | | | | $319,586.07 |
| 246 | ACCOUNT NO: | | | | | | | |
| | FABRIC AVENUE, INC. 2445 EAST 12TH ST. UNIT A&B LOS ANGELES, CA 90021 | | | Trade Payable | | X | | Undetermined |
| 247 | ACCOUNT NO: | | | | | | | |
| | FABRITEX, INC. 2301 E. 7TH STREET SUITE D102 LOS ANGELES, CA 90023 | | | Trade Payable | | X | | Undetermined |
| 248 | ACCOUNT NO: | | | | | | | |
| | FACADE ART DIRECTION & DESIGN C/O PETTER HOLLSTROM APPFARTSVAGEN 7 169 38 SOLNA, SWEDEN | | | Trade Payable | | | | $2,140.45 |
| 249 | ACCOUNT NO: | | | | | | | |
| | FACEBOOK INC. 15161 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | Trade Payable | | | | $9,695.60 |
| 250 | ACCOUNT NO: | | | | | | | |
| | FAR EAST THREAD & SUPPLY INC. 7510 GARDEN GROVE BLVD. WESTMINSTER, CA 92683 | | | Trade Payable | | | | $25,394.64 |

Sub -Total >

(Total of this Page)          $383,981.76

Sheet __35__ of __106__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re   **American Apparel (USA), LLC**                          , Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 251 | ACCOUNT NO:<br><br>FARNAM STREET FINANCIAL, INC.<br>5850 OPUS PARKWAY<br>SUITE 240<br>MINNETONKA, MN 55343 | | | Equipment Lessor | | | | $341,669.68 |
| 252 | ACCOUNT NO:<br><br>FASHION FLYING<br>FL401, HEUNG-GU BLDG 181-6<br>1-GA, HOEHYON-DONG, CHUNG-KU<br>SEOUL KOREA | | | Trade Payable | | | | $12,238.95 |
| 253 | ACCOUNT NO:<br><br>FASHIONISTO LLC<br>244 FIFTH AVENUE<br>SUITE B284<br>NEW YORK, NY 10001 | | | Trade Payable | | | | $80.00 |
| 254 | ACCOUNT NO:<br><br>FASNAP CORPORATION<br>3500 REEDY DRIVE<br>ELKHART, IN 46514 | | | Trade Payable | | | | $6,855.00 |
| 255 | ACCOUNT NO:<br><br>FASTENAL COMPANY<br>2001 THEURER BLVD.<br>WINONA, MN 55987 | | | Trade Payable | | | | $22,583.26 |
| 256 | ACCOUNT NO:<br><br>FIDELITY INVESTMENTS<br>PO BOX 770001<br>CINCINNATI, OH 45277 | | | Trade Payable | | | | $5,500.00 |
| 257 | ACCOUNT NO:<br><br>FIRST CLANDESTINE GROUP, INC.<br>PO BOX 5057<br>WEEHAWKEN, NJ 07086 | | | Trade Payable | | | | $1,500.00 |

Sub -Total >

(Total of this Page)

**$390,426.89**

In re   **American Apparel (USA), LLC**                                   ,   Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 258 | ACCOUNT NO:<br><br>FIRST ELECTRIC INC.<br>2230 E. WASHINGTON BLVD.<br>LOS ANGELES, CA 90021 | | | Trade Payable | | | | $925.00 |
| 259 | ACCOUNT NO:<br><br>FISHER SCIENTIFIC<br>FILE 50129<br>LOS ANGELES, CA 90074 | | | Trade Payable | | | | $278.46 |
| 260 | ACCOUNT NO:<br><br>FITI USA, INC.<br>3460 WILSHIRE BLVD.<br>SUITE 1214<br>LOS ANGELES, CA 90010 | | | Trade Payable | | | | $7,620.25 |
| 261 | ACCOUNT NO:<br><br>FM TEXTILE, INC.<br>11550 WRIGHT ROAD<br>LYNWOOD, CA 90262 | | | Trade Payable | | | | $13,531.47 |
| 262 | ACCOUNT NO:<br><br>FORD MODELS, INC.<br>57 WEST 57TH STREET<br>NEW YORK, NY 10019 | | | Trade Payable | | | | $2,400.00 |
| 263 | ACCOUNT NO:<br><br>FOUR ONE SYSTEM<br>#838-95, GEOMDAN-DONG<br>BUK-GU DAEGU, KOREA | | | Trade Payable | | | | $91.88 |
| 264 | ACCOUNT NO:<br><br>FOX FABRICS, INC.<br>112 W. 9TH ST.<br>SUITE 326<br>LOS ANGELES, CA 90015 | | | Trade Payable | | | | $31,395.00 |

Sub -Total >

(Total of this Page)     **$56,242.06**

In re    **American Apparel (USA), LLC** , Case No.    **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 265 | ACCOUNT NO: | | | | | | | |
| | FRANCO AMERICAN TEXTILES 1051 MONTEREY PASS RD. MONTEREY PARK, CA 91754 | | | Trade Payable | | | | $5,558.98 |
| 266 | ACCOUNT NO: | | | | | | | |
| | FRANKLIN BRAID MANUFACTURING CO. PO BOX 711 EMPORIA, VA 23847 | | | Trade Payable | | | | $6,205.25 |
| 267 | ACCOUNT NO: | | | | | | | |
| | FREDDY'S ORNAMENTAL SUPP. LLC 13315 S. ALAMEDA ST. COMPTON, CA 90222 | | | Trade Payable | | | | $100.39 |
| 268 | ACCOUNT NO: | | | | | | | |
| | FREEDOM TECHNOLOGIES INC. 15520 ILLINOIS AVENUE PARAMOUNT, CA 90723 | | | Trade Payable | | | | $13,980.00 |
| 269 | ACCOUNT NO: | | | | | | | |
| | FREEMAN 1701 LEBANON PIKE CIRCLE NASHVILLE, TN 37210 | | | Trade Payable | | | | $7,125.58 |
| 270 | ACCOUNT NO: | | | | | | | |
| | FRESHDAILY, INC. 59 BERTMOUNT AVENUE TORONTO ON M4M 2X8 CANADA | | | Trade Payable | | | | $3,000.00 |
| 271 | ACCOUNT NO: | | | | | | | |
| | FRONTIER SPINNING MILLS INC. ATTN: CREDIT DIRECTOR 1823 BOONE TRAIL ROAD SANFORD, NC 27330 | | | Trade Payable | | | | $6,355.54 |

Sub -Total >

(Total of this Page)

**$42,325.74**

Sheet **38** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **American Apparel (USA), LLC**                    ,  Case No.  **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 272 | ACCOUNT NO:<br><br>FUSION MODELING AGENCY, LLC<br>601 WEST 26TH STREET<br>SUITE 1737<br>NEW YORK, NY 10001 | | | Trade Payable | | | | $1,260.00 |
| 273 | ACCOUNT NO:<br><br>FUTURAMA CUSTOM FURNITURE<br>6440 ORANGE STREET<br>SUITE 202<br>LOS ANGELES, CA 90048 | | | Trade Payable | | | | $263.25 |
| 274 | ACCOUNT NO:<br><br>GALLERY 91<br>91 GRAND STREET<br>NEW YORK, NY 10013 | | | Trade Payable | | | | $1,018.08 |
| 275 | ACCOUNT NO:<br><br>GARANCE DORE LLC<br>29 EAST 10TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10003 | | | Trade Payable | | | | $17,000.00 |
| 276 | ACCOUNT NO:<br><br>GARZA INDUSTRIES, INC.<br>1870 N. GLASSELL ST.<br>ORANGE, CA 92865 | | | Trade Payable | | | | $5,586.17 |
| 277 | ACCOUNT NO:<br><br>GATEHOUSE MEDIA, INC.<br>350 WILLO BROOK OFFICE PARK<br>FAIRPORT, NY 14450 | | | Trade Payable | | | | $1,261.71 |
| 278 | ACCOUNT NO:<br><br>GE CAPITAL<br>PO BOX 31001-0271<br>PASADENA, CA 91110 | | | Equipment Lessor | | | | $13,356.52 |

Sub -Total >

(Total of this Page)  **$39,745.73**

Sheet **39** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re    **American Apparel (USA), LLC**                                    ,  Case No.    **15-12057 (BLS)**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 279 | ACCOUNT NO:<br><br>GENCORE TRADING, INC.<br>81 W. WINNIE WAY<br>ARCADIA, CA 91007 | | | Trade Payable | | | | $232.20 |
| 280 | ACCOUNT NO:<br><br>GENESIS CATERING<br>325 E. 62ND STREET<br>LOS ANGELES, CA 90003 | | | Trade Payable | | | | $946.67 |
| 281 | ACCOUNT NO:<br><br>GLENN WEINMAN<br>ADDRESS ON FILE | | | Severance | | | | $262,317.00 |
| 282 | ACCOUNT NO:<br><br>GLOBAL EDGE SOURCE<br>3000 S. SANTA FE AVENUE<br>VERNON, CA 90058 | | | Trade Payable | | | | $49.75 |
| 283 | ACCOUNT NO:<br><br>GLOBAL EQUIPMENT CO.<br>PO BOX 905713<br>CHARLOTTE, NC 28290 | | | Trade Payable | | | | $584.51 |
| 284 | ACCOUNT NO:<br><br>GLOBAL INDUSTRIAL EQUIPMENT<br>PO BOX 905713<br>CHARLOTTE, NC 28290 | | | Trade Payable | | | | $277.70 |
| 285 | ACCOUNT NO:<br><br>GOLD IMAGE PRINTING<br>5784 VENICE BLVD.<br>LOS ANGELES, CA 90019 | | | Trade Payable | | | | $45,533.84 |

Sub -Total >

(Total of this Page)          **$309,941.67**

Sheet **40** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **American Apparel (USA), LLC**                    , Case No.   **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 286 | ACCOUNT NO:<br><br>GOLDEN KNITTING<br>8701 METTLER AVENUE<br>SUITE A<br>LOS ANGELES, CA 90003 | | | Trade Payable | | | | $2,200.00 |
| 287 | ACCOUNT NO:<br><br>GOLDEN STATE WATER COMPANY<br>PO BOX 9016<br>SAN DIMAS, CA 91773 | | | Trade Payable | | | | $64,438.06 |
| 288 | ACCOUNT NO:<br><br>GOLDMAN, MAGDALIN & KRIKES, LLP<br>351 ROLLING OAKS DRIVE, #201<br>THOUSAND OAKS, CA 91361 | | | Trade Payable | | | | $70.00 |
| 289 | ACCOUNT NO:<br><br>GOLDMAN, WALKER & DIMARCO<br>6303 E. TANQUE VERDE RD.<br>SUITE 110<br>TUCSON, AZ 85715 | | | Trade Payable | | | | $340.60 |
| 290 | ACCOUNT NO:<br><br>GOODS TEXTILE, INC.<br>1577 W. 132ND STREET<br>GARDENA, CA 90249 | | | Trade Payable | | | | $22,259.60 |
| 291 | ACCOUNT NO:<br><br>GOODSTEIN & BERMAN LLP<br>523 W. 6TH STREET<br>SUITE 1228<br>LOS ANGELES, CA 90014 | | | Legal Fees | | X | | $55,657.50 |
| 292 | ACCOUNT NO:<br><br>GOOGLE, INC.<br>3440 WALNUT AVENUE<br>DEPT. 33654, BUILDING A<br>FREMONT, CA 94538 | | | Trade Payable | | | | $114,759.82 |

Sub -Total >

(Total of this Page)     **$259,725.58**

In re   **American Apparel (USA), LLC**                                    ,   Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 293 | ACCOUNT NO:<br><br>GOTEX TEXTILE INTL, INC.<br>841 SO. SAN PEDRO<br>LOS ANGELES, CA 90014 | | | Trade Payable | | | | $50,590.46 |
| 294 | ACCOUNT NO:<br><br>GOTHAMIST LLC<br>PRINCE STREET STATION<br>PO BOX 510<br>NEW YORK, NY 10012 | | | Trade Payable | | | | $105,453.00 |
| 295 | ACCOUNT NO:<br><br>GOYAL KNITWEARS PVT LTD<br>B-XXIX 101/8A, SHERPUR CHOWK, G.T. ROAD<br>LUDHIANA, INDIA 141003 | | | Trade Payable | | | | $1,705.00 |
| 296 | ACCOUNT NO:<br><br>GPEST CONTROL SOLUTION<br>PO BOX 405<br>MONTCLAIR, CA 91763 | | | Trade Payable | | | | $1,560.00 |
| 297 | ACCOUNT NO:<br><br>GRACIELA CAMACHO<br>9931 PARROT AVENUE<br>DOWNEY, CA 90240 | | | Trade Payable | | | | $1,839.38 |
| 298 | ACCOUNT NO:<br><br>GRACIELA PEREZ<br>ADDRESS ON FILE | | | Trade Payable | | | | $260.00 |
| 299 | ACCOUNT NO:<br><br>GRACIELA RUIZ<br>ADDRESS ON FILE | | | Trade Payable | | | | $780.00 |

Sub -Total >

(Total of this Page)

$162,187.84

Sheet **42** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re   **American Apparel (USA), LLC**                          ,  Case No.   **15-12057 (BLS)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint, or Community | | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| | | | H | W J C | | | | | |
| 300 | ACCOUNT NO: | | | | | | | | |
| | GROOVESHARK.COM 201 SE 2ND AVENUE SUITE 209 GAINESVILLE, FL 32601 | | | | Trade Payable | | | | $6,619.43 |
| 301 | ACCOUNT NO: | | | | | | | | |
| | H J TRADING 806 E. ACACIA SUITE D GLENDALE, CA 91205 | | | | Trade Payable | | X | | Undetermined |
| 302 | ACCOUNT NO: | | | | | | | | |
| | HALLSTROM, KLEIN & WARD LLP BUSINESS LAW CENTER 15615 ALTON PARKWAY SUITE 175 IRVINE, CA 92618 | | | | Trade Payable | | | | $324.70 |
| 303 | ACCOUNT NO: | | | | | | | | |
| | HANNA GRIMSGAARD TVEITE 176 GRAND STREET BROOKLYN, NY 11211 | | | | Trade Payable | | | | $800.00 |
| 304 | ACCOUNT NO: | | | | | | | | |
| | HANNAH L. BOUCHER ADDRESS ON FILE | | | | Trade Payable | | | | $300.00 |
| 305 | ACCOUNT NO: | | | | | | | | |
| | HANSON BRIDGETT LLP 425 MARKET STREET 26TH FLOOR SAN FRANCISCO, CA 94105 | | | | Trade Payable | | | | $4,272.50 |
| 306 | ACCOUNT NO: | | | | | | | | |
| | HAPPY MUTANTS LLC 60 29TH STREET UNIT 662 SAN FRANCISCO, CA 94110 | | | | Trade Payable | | | | $96,000.00 |

Sub -Total >                          **$108,316.63**

(Total of this Page)

Sheet **43** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re    **American Apparel (USA), LLC**                                        ,    Case No.    **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 307 | ACCOUNT NO: | | | | | | | |
| | HARE+HART<br>1 ESSEX STREET<br>SUITE 1B<br>NEW YORK, NY 10002 | | | Trade Payable | | | | $2,243.20 |
| 308 | ACCOUNT NO: | | | | | | | |
| | HCI ENVIRONMENTAL & ENG. SERVICE<br>114 BUSINESS CENTER DRIVE<br>CORONA, CA 92880 | | | Trade Payable | | | | $4,549.19 |
| 309 | ACCOUNT NO: | | | | | | | |
| | HEARTLAND LABEL PRINTERS, INC<br>1700 STEPHENS STREET<br>PO BOX 347<br>LITTLE CHUTE, WI 54140 | | | Trade Payable | | | | $1,146.83 |
| 310 | ACCOUNT NO: | | | | | | | |
| | HELEN S. RUIZ INTERPRETING SERVICE<br>14730 BEACH BLVD.<br>SUITE 224<br>LA MIRADA, CA 90638 | | | Trade Payable | | | | $20.00 |
| 311 | ACCOUNT NO: | | | | | | | |
| | HIGH PERFORMANCE CHEMICAL CO.<br>14733-1/2 GARFIELD AVENUE<br>PARAMOUNT, CA 90723 | | | Trade Payable | | | | $3,052.00 |
| 312 | ACCOUNT NO: | | | | | | | |
| | HILDA M. DELGADO<br>1846 N. MADISON AVENUE<br>PASADENA, CA 91104 | | | Trade Payable | | | | $1,600.00 |
| 313 | ACCOUNT NO: | | | | | | | |
| | HITEX DYEING & FINISHING INC.<br>355 VINELAND AVENUE<br>CITY OF INDUSTRY, CA 91746 | | | Trade Payable | | | | $87,412.29 |

Sub -Total >

(Total of this Page)

**$100,023.51**

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 314 | ACCOUNT NO: <br><br> HIVEWYRE <br> 6722 NORTH 60TH STREET <br> PARADISE VALLEY, AZ 85253 | | | Trade Payable | | | | $16,420.00 |
| 315 | ACCOUNT NO: <br><br> HK MAGAZINE ONLINE LTD. <br> 302 HOLLYWOOD CENTRE, 233 HOLLYWOOD PARD ROAD <br> HONG KONG CHINA | | | Trade Payable | | | | $1,114.45 |
| 316 | ACCOUNT NO: <br><br> HONG IN ENTERPRISES CO. LTD. <br> SUITE 402 UNICOM B/D, 104-17 <br> SAMSUNG-DONG, KANGNAM-KU, SEOUL, KOREA | | | Trade Payable | | X | | $351,787.00 |
| 317 | ACCOUNT NO: <br><br> HOUMAN KASHANI, MD A PROF CORP <br> ELITE MEDICAL CLINIC <br> 747 WAREHOUSE STREET <br> LOS ANGELES, CA 90021 | | | Trade Payable | X | X | X | $2,367.36 |
| 318 | ACCOUNT NO: <br><br> HOUSE OF 950, LLC <br> 467 6TH AVENUE <br> NEW YORK, NY 10011 | | | Trade Payable | | | | $16,660.60 |
| 319 | ACCOUNT NO: <br><br> HUFFMAN HOSIERY MILLS INC. <br> PO BOX 186 <br> GRANITE FALLS, NC 28630 | | | Trade Payable | | X | | Undetermined |
| 320 | ACCOUNT NO: <br><br> HYDEN YOO, INC. <br> 72 BLEECKER STREET <br> SUITE C21 <br> NEW YORK, NY 10012 | | | Trade Payable | | | | $2,029.16 |

Sub -Total >

(Total of this Page)

**$390,378.57**

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint, or Community | | | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
| | | | H | W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 321 | ACCOUNT NO: <br><br> HYOCHANG CORPORATION <br> HYOCHANG B/D, 100 OLYMPIC ROAD SONGPA-GU <br> SEOUL KOREA (138-220) | | | | | Trade Payable | | | | $119,121.44 |
| 322 | ACCOUNT NO: <br><br> HYOUNG SUL CHOI <br> ADDRESS ON FILE | | | | | Trade Payable | | | | $468.50 |
| 323 | ACCOUNT NO: <br><br> I-LABEL <br> 2201 LONG BEACH AVENUE <br> LOS ANGELES, CA 90058 | | | | | Trade Payable | | | | $3,197.80 |
| 324 | ACCOUNT NO: <br><br> ICE SYSTEMS, INC. DBA PROXYTRUST <br> PO BOX 11126 <br> HAUPPAUGE, NY 11788 | | | | | Trade Payable | | | | $182.16 |
| 325 | ACCOUNT NO: <br><br> ICR <br> ACCOUNTING DEPARTMENT <br> 761 MAIN AVENUE <br> NORWALK, CT 06851 | | | | | Trade Payable | | | | $10,000.00 |
| 326 | ACCOUNT NO: <br><br> IMGUR, LLC <br> 415 JACKSON STREET <br> SUITE 300 <br> SAN FRANCISCO, CA 94111 | | | | | Trade Payable | | | | $14,440.38 |
| 327 | ACCOUNT NO: <br><br> IMP KERR & ASSOCIATES NYC, LLC <br> ATTN: GREENDESK & THE NEW INQUIRY <br> 67 WEST STREET <br> SUITE 401 <br> BROOKLYN, NY 11222 | | | | | Trade Payable | | | | $1,041.06 |

Sub -Total >

(Total of this Page)

**$148,451.34**

In re  **American Apparel (USA), LLC**                    ,  Case No.   **15-12057 (BLS)**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint, or Community | | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| | | | H W | J C | | | | | |
| 328 | ACCOUNT NO: | | | | | | | | |
| | INDEX<br>250 MONTGOMERY ST.<br>SUITE 610<br>SAN FRANCISCO, CA 94104 | | | | Trade Payable | | | | $225,000.00 |
| 329 | ACCOUNT NO: | | | | | | | | |
| | INDIE CLICK<br>1333 SECOND STREET<br>SUITE 100<br>SANTA MONICA, CA 90401 | | | | Trade Payable | | | | $10,451.11 |
| 330 | ACCOUNT NO: | | | | | | | | |
| | INGENICO INC.<br>3025 WINDWARD PLAZA<br>SUITE 600<br>ALPHARETTA, GA 30005 | | | | Trade Payable | | | | $12,368.62 |
| 331 | ACCOUNT NO: | | | | | | | | |
| | INNOVATIVE COMPUTING SYSTEMS, INC<br>2780 SKYPARD DRIVE<br>SUITE 125<br>TORRANCE, CA 90505 | | | | Trade Payable | | | | $10,311.50 |
| 332 | ACCOUNT NO: | | | | | | | | |
| | INSPERITY BUSINESS SERVICES<br>19001 CRESCENT SPRINGS DRIVE<br>KINGSWOOD, TX 77339 | | | | Trade Payable | | | | $338.00 |
| 333 | ACCOUNT NO: | | | | | | | | |
| | INTEGRATED DATA SOLUTION<br>19745 E. COLIMA RD.<br>SUITE 1-244<br>ROWLAND HEIGHTS, CA 91748 | | | | Trade Payable | | | | $2,400.00 |
| 334 | ACCOUNT NO: | | | | | | | | |
| | INTERNAP NETWORK SERVICES<br>DEPARTMENT 526<br>PO BOX 120526<br>DALLAS, TX 75312 | | | | Trade Payable | | | | $4,081.19 |

Sub -Total >
(Total of this Page)

$264,950.42

Sheet **47** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re __American Apparel (USA), LLC_____ , Case No. __15-12057 (BLS)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 335 | ACCOUNT NO: | | | | | | | |
| | INTERNATIONAL FOUNDATION PO BOX 68-9952 CHICAGO, IL 60695 | | | Trade Payable | | | | $295.00 |
| 336 | ACCOUNT NO: | | | | | | | |
| | INTERTEK-USA DBA INTERTEK CONSUMER GOODS NA PO BOX 99959 CHICAGO, IL 60696 | | | Trade Payable | | | | $100.00 |
| 337 | ACCOUNT NO: | | | | | | | |
| | IQ TEXTILE 3003 SO. HILL STREET LOS ANGELES, CA 90007 | | | Trade Payable | | | | $116,720.00 |
| 338 | ACCOUNT NO: | | | | | | | |
| | IRIS ALONZO C/O FINK & STEINBERG ATTN KEITH A. FINK 11500 OLYMPIC BLVD , STE 316 LOS ANGELES, CA 90064 | | | Litigation - Case No. BC592105 | X | X | X | Undetermined |
| 339 | ACCOUNT NO: | | | | | | | |
| | ITALO LEATHER, INC. 146 WEST 21ST STREET LOS ANGELES, CA 90007 | | | Trade Payable | | | | $106,210.21 |
| 340 | ACCOUNT NO: | | | | | | | |
| | ITEK SERVICES, INC. DEPARTMENT LA 22650 PASADENA, CA 91185 | | | Trade Payable | | | | $25,131.47 |
| 341 | ACCOUNT NO: | | | | | | | |
| | ITEX 5700 S. 1ST STREET LOS ANGELES, CA 90058 | | | Trade Payable | | | | $3,716.40 |

Sub -Total >

(Total of this Page)

**$252,173.08**

In re __**American Apparel (USA), LLC**_____ , Case No. __**15-12057 (BLS)**__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 342 | ACCOUNT NO:<br><br>J & L SEWING MACHINE<br>4001 BROADWAY PLACE<br>LOS ANGELES, CA 90037 | | | Trade Payable | | | | $30,459.99 |
| 343 | ACCOUNT NO:<br><br>J. REFUGIO RAMIREZ MAINTENANCE<br>510 N. PEARL AVENUE<br>COMPTON, CA 90221 | | | Trade Payable | | | | $1,560.00 |
| 344 | ACCOUNT NO:<br><br>JACKIE HOLLAND<br>5309 ALTON AVENUE<br>DALLAS, TX 75214 | | | Trade Payable | | | | $1,200.00 |
| 345 | ACCOUNT NO:<br><br>JACKIE SALAZAR<br>C/O PEDERSON MCQUEEN PROFFESIONAL LAW CORPORATION<br>ATTN NEIL PEDERSON<br>17910 SKY PARK CIRCLE , STE 105<br>IRVINE, CA 92614 | | | Litigation - Case No. BC581379 | X | X | X | Undetermined |
| 346 | ACCOUNT NO:<br><br>JAEHONG KIM<br>7250 BANDINI BLVD.<br>SUITE 109<br>COMMERCE, CA 90040 | | | Trade Payable | | | | $13,833.88 |
| 347 | ACCOUNT NO:<br><br>JAMES CHARLES BERMEJO ACUNA<br>ADDRESS ON FILE | | | Trade Payable | | | | $730.00 |
| 348 | ACCOUNT NO:<br><br>JAMES MUNOZ<br>13864 CLOSE STREET<br>WHITTIER, CA 90605 | | | Trade Payable | | | | $200.00 |

Sub -Total >

(Total of this Page)

**$47,983.87**

In re   **American Apparel (USA), LLC** _____ , Case No. __**15-12057 (BLS)**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 349 | ACCOUNT NO:<br><br>JAMES REID<br>ADDRESS ON FILE | | | Employee | | | | $120.00 |
| 350 | ACCOUNT NO:<br><br>JAN HUBNER<br>C/O FINK & STEINBERG<br>ATTN KEITH A. FINK<br>11500 OLYMPIC BLVD , STE 316<br>LOS ANGELES, CA 90064 | | | Litigation - Case No. BC591877 | X | X | X | Undetermined |
| 351 | ACCOUNT NO:<br><br>JANN LAWREN SAMPLE<br>460 WEST AVENUE 45<br>LOS ANGELES, CA 90065 | | | Trade Payable | | | | $8,018.23 |
| 352 | ACCOUNT NO:<br><br>JAY FRIEND COMPANY<br>26696 MANZANARES<br>MISSION VIEJO, CA 92691 | | | Trade Payable | | | | $4,586.40 |
| 353 | ACCOUNT NO:<br><br>JEMM MEDIA IRELAND LTD.<br>UNIT 5, SOLUS TOWER ESTATE CORKE ABBEY ROAD<br>BRAY CO. DUBLIN, IRELAND | | | Trade Payable | | | | $3,961.78 |
| 354 | ACCOUNT NO:<br><br>JEROME L. PRIETO<br>1116 GUINEA DRIVE<br>WHITTIER, CA 90601 | | | Trade Payable | | | | $5,169.53 |
| 355 | ACCOUNT NO:<br><br>JESUS GONZALEZ<br>C/O MOVAGHAR & YAMIN, P.L.C.<br>ATTN NICK S. MOVAGHAR; STEVEN S. YAMIN<br>4629 WILSHIRE BLVD., SUITE 415<br>LOS ANGELES, CA 90010 | | | Litigation - BC543222 | X | X | X | Undetermined |

Sub -Total >

(Total of this Page)

$21,855.94

Sheet **50** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re    **American Apparel (USA), LLC**                                    , Case No.    **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 356 | ACCOUNT NO: <br><br> JF TEXTILE INC. <br> 13984 ORANGE AVENUE <br> PARAMOUNT, CA 90723 | | | Trade Payable | | X | | Undetermined |
| 357 | ACCOUNT NO: <br><br> JOE FAHY <br> ADDRESS ON FILE | | | Trade Payable | | | | $425.00 |
| 358 | ACCOUNT NO: <br><br> JOE GREEN <br> PO BOX 41832 <br> LONG BEACH, CA 90853 | | | Trade Payable | | | | $175.00 |
| 359 | ACCOUNT NO: <br><br> JOHN FAY <br> 735 SO. BEACH BLVD. <br> ANAHEIM, CA 92804 | | | Trade Payable | | | | $412.50 |
| 360 | ACCOUNT NO: <br><br> JOHN HARO <br> 338 MOFFAT STREET <br> APT F <br> BROOKLYN, NY 11237 | | | Trade Payable | | | | $230.00 |
| 361 | ACCOUNT NO: <br><br> JOHN KUWANO <br> ADDRESS ON FILE | | | Employee | | | | $1,149.01 |
| 362 | ACCOUNT NO: <br><br> JOHN'S FORKLIFT <br> 10900 CHESTNUT AVE. <br> STANTON, CA 90680 | | | Trade Payable | | | | $385.22 |

Sub -Total >

(Total of this Page)                                                                           **$2,776.73**

Sheet **51** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re   **American Apparel (USA), LLC**                              ,   Case No.   **15-12057 (BLS)**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 363 | ACCOUNT NO: <br><br> JOHN'S KNITTING, INC. <br> 1701 W ROSECRANS AVE. <br> GARDENA, CA 90249 | | | Trade Payable | | | | $39,597.92 |
| 364 | ACCOUNT NO: <br><br> JOINTA INTERNATIONAL LTD. <br> 3/F METROPOLE SQUARE, 2 ON YOU STREET <br> SHATIN, HONG KONG CHINA | | | Trade Payable | | | | $66,362.27 |
| 365 | ACCOUNT NO: <br><br> JONATHAN PERKIN <br> ADDRESS ON FILE | | | Trade Payable | | | | $100.00 |
| 366 | ACCOUNT NO: <br><br> JONATHAN SIMKHAI, INC. <br> 209 WEST 38TH STREET 3RD FLOOR <br> NEW YORK, NY 10018 | | | Trade Payable | | | | $777.00 |
| 367 | ACCOUNT NO: <br><br> JORDAN PALMER <br> ADDRESS ON FILE | | | Employee | | | | $350.00 |
| 368 | ACCOUNT NO: <br><br> JOSE O. CASTRO <br> 8703 RAMONA STREET <br> BELLFLOWER, CA 90706 | | | Trade Payable | | | | $897.62 |
| 369 | ACCOUNT NO: <br><br> JOSE RIVERA <br> ADDRESS ON FILE | | | Trade Payable | | | | $295.00 |

Sub -Total >

(Total of this Page)

**$108,379.81**

Sheet **52** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **American Apparel (USA), LLC**                                    , Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 370 | ACCOUNT NO: | | | | | | | |
| | JOSHUA SPARBER 234 E. 7TH STREET APT 4RE NEW YORK, NY 10009 | | | Trade Payable | | | | $200.00 |
| 371 | ACCOUNT NO: | | | | | | | |
| | JUDICATE WEST 1851 E. FIRST STREET SUITE 1600 SANTA ANA, CA 92705 | | | Trade Payable | | | | $10,880.00 |
| 372 | ACCOUNT NO: | | | | | | | |
| | JWL INTERNATIONAL LOGISTICS CO., LTD. UNIT 601, BAO HUA MANSION NO.1211 CHANG DE ROAD SHANGHAI 200060, CHINA | | | Trade Payable | | | | $10,975.20 |
| 373 | ACCOUNT NO: | | | | | | | |
| | K-WAY 4098 ST. CATHERINE STREET W. #400 WESTMOUNT QC H3Z 1P2 CANADA | | | Trade Payable | | | | $2,310.00 |
| 374 | ACCOUNT NO: | | | | | | | |
| | KC PHOTO 5600 AYALA AVENUE IRWINDALE, CA 91706 | | | Trade Payable | | | | $1,871.76 |
| 375 | ACCOUNT NO: | | | | | | | |
| | KELLY PAPER FILE 749317 LOS ANGELES, CA 90074 | | | Trade Payable | | | | $479.11 |
| 376 | ACCOUNT NO: | | | | | | | |
| | KENNY KANG 15825 S. DENKER AVENUE SUITE E GARDENA, CA 90247 | | | Trade Payable | | | | $2,214.38 |

Sub -Total >

(Total of this Page)

**$28,930.45**

Sheet **53** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **American Apparel (USA), LLC**                              , Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 377 | ACCOUNT NO: | | | | | | | |
| | KESSHIA POSEY C/O TABETHA D. PLUMMER, ESQ. PLUMMER LAW GROUP, PC 14724 VENTURA BLVD., PENTHOUSE SHERMAN OAKS, CA 91403 | | | Royalty | | | | $10,835.10 |
| 378 | ACCOUNT NO: | | | | | | | |
| | KEYLIN INC 312 EAST JEFFERSON BLVD LOS ANGELES, CA 90011 | | | Trade Payable | | | | $18.00 |
| 379 | ACCOUNT NO: | | | | | | | |
| | KNC SOLUTIONS INC. 3361 WEST 1ST STREET SUITE 202 LOS ANGELES, CA 90004 | | | Trade Payable | | | | $11,469.82 |
| 380 | ACCOUNT NO: | | | | | | | |
| | KNIT PLUS, INC. 2945 E. MARIA STREET RANCHO DOMINGUEZ, CA 90221 | | | Trade Payable | | | | $6,524.48 |
| 381 | ACCOUNT NO: | | | | | | | |
| | KONE INC. PO BOX 429 MOLINE, IL 61266 | | | Trade Payable | | | | $5,062.12 |
| 382 | ACCOUNT NO: | | | | | | | |
| | KOREA SILKROAD RM.202 E-SPACE 212-26 GURU-DONG, GURU-GU SEOUL, 152-050 SOUTH KOREA | | | Trade Payable | | | | $5,308.25 |
| 383 | ACCOUNT NO: | | | | | | | |
| | KS TEXTILE INC. 2715 EAST 12TH STREET LOS ANGELES, CA 90023 | | | Trade Payable | | X | | Undetermined |

Sub -Total >

(Total of this Page)

**$39,217.77**

Sheet **54** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re __American Apparel (USA), LLC_____ , Case No. __15-12057 (BLS)__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 384 | ACCOUNT NO: <br><br> KSUBI <br> 940 W. 17TH STREET <br> COSTA MESA, CA 92627 | | | Trade Payable | | | | $5,720.00 |
| 385 | ACCOUNT NO: <br><br> KUEHNE & NAGEL C/O AVELON <br> PESETAWEG 20 2153 PJ NIEUW VENNEP <br> THE NETHERLANDS | | | Trade Payable | | | | $2,727.20 |
| 386 | ACCOUNT NO: <br><br> KUK IL SPINNING CO., LTD. <br> 25-4 YOUIDO-DONG <br> SEOUL KOREA 150711 | | | Trade Payable | | | | $1,409,632.00 |
| 387 | ACCOUNT NO: <br><br> KYUNG CHUNG <br> C/O FINK & STEINBERG <br> ATTN KEITH A. FINK <br> 11500 OLYMPIC BLVD , STE 316 <br> LOS ANGELES, CA 90064 | | | Litigation - Case No. BC 596292 | X | X | X | Undetermined |
| 388 | ACCOUNT NO: <br><br> L.H.P. USA <br> 20288 E. CARREY ROAD <br> WALNUT, CA 91789 | | | Trade Payable | | | | $3,852.15 |
| 389 | ACCOUNT NO: <br><br> L.Y.M. INT'L GROUP (USA), INC. <br> UNITED COURIER SERVICE <br> 3760 W. CENTURY BLVD. <br> INGLEWOOD, CA 90303 | | | Trade Payable | | | | $1,836.00 |
| 390 | ACCOUNT NO: <br><br> LA DWP <br> PO BOX 30808 <br> LOS ANGELES, CA 90030 | | | Trade Payable | | | | $75,330.69 |

Sub -Total >

(Total of this Page)

**$1,499,098.04**

Sheet __55__ of __106__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **American Apparel (USA), LLC**                                    ,  Case No.  **15-12057 (BLS)**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 391 | ACCOUNT NO:<br><br>LA SUPPLY CO.<br>13700 E. ROSECRANS AVE.<br>SANTA FE SPRINGS, CA 90670 | | | Trade Payable | | X | | Undetermined |
| 392 | ACCOUNT NO:<br><br>LA TEX INC.<br>1945 E. 55TH STREET<br>VERNON, CA 90058 | | | Trade Payable | | | | $34,348.43 |
| 393 | ACCOUNT NO:<br><br>LAKHANI ENTERPRISES, INC.<br>1314 S. HILL STREET<br>LOS ANGELES, CA 90015 | | | Trade Payable | | | | $40,550.00 |
| 394 | ACCOUNT NO:<br><br>LANCE SMITH<br>ADDRESS ON FILE | | | Trade Payable | | | | $114.25 |
| 395 | ACCOUNT NO:<br><br>LARAMIE GLEN<br>192 JEFFERSON STREET<br>APT 1R<br>BROOKLYN, NY 11206 | | | Trade Payable | | | | $1,050.00 |
| 396 | ACCOUNT NO:<br><br>LAS OLAS<br>PO BOX 564<br>PELL CITY, AL 35125 | | | Trade Payable | | | | $52.69 |
| 397 | ACCOUNT NO:<br><br>LASERZONE INC.<br>2421 W 205TH STREET<br>SUITE D104<br>TORRANCE, CA 90503 | | | Trade Payable | | | | $6,913.42 |

Sub -Total >                          **$83,028.79**

(Total of this Page)

Sheet **56** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **American Apparel (USA), LLC** , Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | CONTINGENT | UNLIQUDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 398 ACCOUNT NO: | | | | | | | |
| LAUREL COMMUNICATIONS 3613 HESSMER AVENUE METAIRIE, LA 70002 | | | Trade Payable | | | | $150.00 |
| 399 ACCOUNT NO: | | | | | | | |
| LAVANT HARROD C/O LAW OFFICES OF KYLE TODD ATTN KYLE TODD 611 WILSHIRE BLVD , STE 1000 LOS ANGELES, CA 90017 | | | Litigation - Case No. BC580282 | X | X | X | Undetermined |
| 400 ACCOUNT NO: | | | | | | | |
| LEE JIN RADIATOR ADDRESS ON FILE | | | Trade Payable | | | | $17,400.00 |
| 401 ACCOUNT NO: | | | | | | | |
| LEGAL SUPPORT NETWORK PO BOX 861057 LOS ANGELES, CA 90086 | | | Trade Payable | | | | $146.96 |
| 402 ACCOUNT NO: | | | | | | | |
| LF USA INC. PO BOX 730 MIDTOWN STATION NEW YORK, NY 10018 | | | Trade Payable | | | | $12,147.00 |
| 403 ACCOUNT NO: | | | | | | | |
| LFS, INC. 8204 ALLPORT AVENUE SANTA FE SPRINGS, CA 90670 | | | Trade Payable | | | | $8,188.11 |
| 404 ACCOUNT NO: | | | | | | | |
| LIAN LENG ADDRESS ON FILE | | | Trade Payable | | | | $310.00 |

Sub -Total >

(Total of this Page)

**$38,342.07**

Sheet **57** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re    **American Apparel (USA), LLC**                                    ,   Case No.    **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 405 | ACCOUNT NO: | | | | | | | |
| | LIBERTY MUTUAL INSURANCE PO BOX 7247-0109 PHILADELPHIA, PA 19170 | | | Trade Payable | | | | $293.70 |
| 406 | ACCOUNT NO: | | | | | | | |
| | LIBERTY PROPERTY LIMITED PARTNERSHIP PO BOX 828438 PHILADELPHIA, PA 19182 | | | Trade Payable | | | | $197,224.54 |
| 407 | ACCOUNT NO: | | | | | | | |
| | LIGHTNING COURIERS, INC. ATTN: TOM WORRALL 256 HEDGEROW DRIVE SHELBURNE, VT 05482 | | | Trade Payable | | | | $380.00 |
| 408 | ACCOUNT NO: | | | | | | | |
| | LINDA MCLEAN ADDRESS ON FILE | | | Trade Payable | | | | $220.00 |
| 409 | ACCOUNT NO: | | | | | | | |
| | LINDY OFFICE PRODUCTS 1247 WEST GROVE AVENUE ORANGE, CA 92865 | | | Trade Payable | | | | $523.20 |
| 410 | ACCOUNT NO: | | | | | | | |
| | LION CAPITAL 21 GROSVENOR PLACE LONDON, UK SW1X 7HF | | | Trade Payable | | X | X | $787.50 |
| 411 | ACCOUNT NO: | | | | | | | |
| | LION HOLLYWOOD LLC ATTENTION: JASON WHEATER 21 GROSVENOR PLACE LONDON SW1X 7HF, UNITED KINGDOM | | | Trade Payable | | X | X | $66,370.14 |

Sub -Total >

(Total of this Page)

**$265,799.08**

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 412 | ACCOUNT NO: | | | | | | | |
| | LIQUIDBREAKER, LLC 5575 MAGNATRON BLVD., SUITE H SAN DIEGO, CA 92111 | | | Trade Payable | | | | $112.69 |
| 413 | ACCOUNT NO: | | | | | | | |
| | LITTLEJOHN-REULAND 4575 PACIFIC BLVD. LOS ANGELES, CA 90058 | | | Trade Payable | | | | $6.75 |
| 414 | ACCOUNT NO: | | | | | | | |
| | LOGILITY, INC. PO BOX 101743 ATLANTA, GA 30392 | | | Trade Payable | | | | $3,125.00 |
| 415 | ACCOUNT NO: | | | | | | | |
| | LONG CLOTHING | | | Trade Payable | | | | $508.78 |
| 416 | ACCOUNT NO: | | | | | | | |
| | LUCA SOUZA ADDRESS ON FILE | | | Trade Payable | | | | $125.00 |
| 417 | ACCOUNT NO: | | | | | | | |
| | M-TECHS 1038 E. BASTANCHURY RD. SUITE 298 FULLERTON, CA 92835 | | | Trade Payable | | | | $3,917.50 |
| 418 | ACCOUNT NO: | | | | | | | |
| | M-TEX CO. 249 W 131ST STREET LOS ANGELES, CA 90061 | | | Trade Payable | | X | | Undetermined |

Sub -Total >

(Total of this Page)

**$7,795.72**

Sheet **59** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **American Apparel (USA), LLC**                                    , Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 419 | ACCOUNT NO: | | | | | | | |
| | MACEO KEELING III ADDRESS ON FILE | | | Employee | | | | $2,115.38 |
| 420 | ACCOUNT NO: | | | | | | | |
| | MADDISON GRAPHIC MADDISON GRAPHIC, 23 HEIGHAM RD NORWICH, NR23AT UNITED KINGDOM 01603 440718 | | | Trade Payable | | | | $30.00 |
| 421 | ACCOUNT NO: | | | | | | | |
| | MAGIC TRIM 1450 E. WASHINGTON BLVD. LOS ANGELES, CA 90021 | | | Trade Payable | | | | $51.54 |
| 422 | ACCOUNT NO: | | | | | | | |
| | MAMA'S INTERNATIONAL TAMALES 2124 WEST 7TH STREET LOS ANGELES, CA 90057 | | | Trade Payable | | | | $524.84 |
| 423 | ACCOUNT NO: | | | | | | | |
| | MANUEL RAMOS 1146 S. BRANNICK AVENUE E. LOS ANGELES, CA 90022 | | | Trade Payable | | | | $150.51 |
| 424 | ACCOUNT NO: | | | | | | | |
| | MARCEL WINATSCHEK ADDRESS ON FILE | | | Trade Payable | | | | $920.00 |
| 425 | ACCOUNT NO: | | | | | | | |
| | MARIA FRANCESCA PEPE LTD THE STUDIO 2A KEMPSON ROAD LONDON SW6 4PU UNITED KINGDOM | | | Trade Payable | | | | $3,782.64 |

Sub -Total >

(Total of this Page)

**$7,574.91**

Sheet **60** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re   **American Apparel (USA), LLC**                              , Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 426 | ACCOUNT NO: <br><br> MARIJA KOVACEVIC <br> 904 W. LIBERTY AVENUE <br> MONTEBELLO, CA 90640 | | | Trade Payable | | | | $382.10 |
| 427 | ACCOUNT NO: <br><br> MARIN SOFTWARE INC. <br> 125 MISSION STREET <br> 25TH FLOOR <br> SAN FRANCISCO, CA 94105 | | | Trade Payable | | | | $15,437.84 |
| 428 | ACCOUNT NO: <br><br> MARIO ACEITUNO <br> 4639 W. 153RD PLACE <br> LAWNDALE, CA 90260 | | | Trade Payable | | | | $315.00 |
| 429 | ACCOUNT NO: <br><br> MARSH RISK & INSURANCE SVCS <br> PO BOX 846112 <br> DALLAS, TX 75284 | | | Trade Payable | | | | $22,694.20 |
| 430 | ACCOUNT NO: <br><br> MARSH USA INC. <br> 777 SOUTH FIGUEROA STREET <br> SUITE 2200 <br> LOS ANGELES, CA 90017 | | | Trade Payable | | | | $237.00 |
| 431 | ACCOUNT NO: <br><br> MARTIN KEEHN <br> 252 SOUTH 4TH STREET <br> APT 1C <br> BROOKLYN, NY 11211 | | | Trade Payable | | | | $3,820.88 |
| 432 | ACCOUNT NO: <br><br> MARX BROS. FIRE EXTINGUISHERS <br> 1159 S SOTO STREET <br> LOS ANGELES, CA 90023 | | | Trade Payable | | | | $1,542.06 |

Sub -Total >

(Total of this Page)

**$44,429.08**

Sheet **61** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 433 | ACCOUNT NO: | | | | | | | |
| | MATCH MEDIA PO BOX 25024 DALLAS, TX 75225 | | | Trade Payable | | | | $14,538.73 |
| 434 | ACCOUNT NO: | | | | | | | |
| | MAXYMISER, INC. 257 PARK AVENUE SOUTH 13TH FLOOR NEW YORK, NY 10010 | | | Trade Payable | | | | $13,166.66 |
| 435 | ACCOUNT NO: | | | | | | | |
| | MCDERMOTT WILL & EMERY LLP 2049 CENTURY PARK EAST SUITE 3800 LOS ANGELES, CA 90067 | | | Trade Payable | | | | $77,075.77 |
| 436 | ACCOUNT NO: | | | | | | | |
| | MCMASTER-CARR SUPPLY CO. PO BOX 7690 CHICAGO, IL 60680 | | | Trade Payable | | | | $656.68 |
| 437 | ACCOUNT NO: | | | | | | | |
| | MECHANICAL DRIVES & BELTING - B1 2915 E. WASHINGTON BLVD. LOS ANGELES, CA 90023 | | | Trade Payable | | | | $811.45 |
| 438 | ACCOUNT NO: | | | | | | | |
| | MELANIE JACQUES ADDRESS ON FILE | | | Trade Payable | | | | $200.00 |
| 439 | ACCOUNT NO: | | | | | | | |
| | MERCOM 1005 WEST PARK ONE SUITE 101 SUGAR LAND, TX 77478 | | | Trade Payable | | | | $540.00 |

Sub -Total >

(Total of this Page)

$106,989.29

Sheet **62** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re __American Apparel (USA), LLC_____ , Case No. __15-12057 (BLS)__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (See Instructions Above) | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 440 | ACCOUNT NO: <br><br> MERRILL COMMUNICATIONS LLC <br> CM-9638 <br> SAINT PAUL, MN 55170 | | | Trade Payable | | | | $29,330.18 |
| 441 | ACCOUNT NO: <br><br> METRO COMMUTE SERVICES <br> ONE GATEWAY PLAZA <br> MS 99-19-5 <br> LOS ANGELES, CA 90012 | | | Trade Payable | | | | $140,277.00 |
| 442 | ACCOUNT NO: <br><br> MICHAEL FREED <br> LIGHTHEART CALIB <br> 15552 SORBONNE STREET <br> SYLMAR, CA 91342 | | | Trade Payable | | | | $1,803.50 |
| 443 | ACCOUNT NO: <br><br> MICHAEL R. MANTELL, PH.D. <br> 5565 GROSSMONT CENTER DRIVE BLDG. 1 <br> SUITE 223 <br> LA MESA, CA 91942 | | | Trade Payable | | | | $375.00 |
| 444 | ACCOUNT NO: <br><br> MICHELLE CHAN <br> ADDRESS ON FILE | | | Trade Payable | | | | $290.00 |
| 445 | ACCOUNT NO: <br><br> MICROSOFT LICENSING, GP <br> 1950 N. STEMMONS FWY <br> SUITE 5010, LOCKBOX 842467 <br> DALLAS, TX 75207 | | | Trade Payable | | | | $232,683.78 |
| 446 | ACCOUNT NO: <br><br> MIGUEL LOPEZ RANGEL <br> 10418 MAPLEDALE STREET <br> BELLFLOWER, CA 90706 | | | Trade Payable | | | | $4,410.00 |

Sub -Total >

(Total of this Page)

$409,169.46

Sheet __63__ of __106__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re __American Apparel (USA), LLC_____ , Case No. __15-12057 (BLS)__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 447 | ACCOUNT NO: <br><br> MILBERG FACTORS OF CALIF. INC. <br> 99 PARK AVENUE <br> NEW YORK, NY 10016 | | | Trade Payable | | | | $113,897.04 |
| 448 | ACCOUNT NO: <br><br> MILLER TEXTILES LLC <br> 100 DIAMOND LANE <br> OLD BRIDGE, NJ 08857 | | | Trade Payable | | | | $23.50 |
| 449 | ACCOUNT NO: <br><br> MILLIKEN & COMPANY <br> PO BOX 843234 <br> DALLAS, TX 75284 | | | Trade Payable | | | | $73.20 |
| 450 | ACCOUNT NO: <br><br> MITCHELL, SILBERBERG & KNUPP <br> 11377 W OLYMPIC BLVD. <br> LOS ANGELES, CA 90064 | | | Legal Fees | | X | X | $440,905.00 |
| 451 | ACCOUNT NO: <br><br> MOBILE ID SOLUTIONS <br> 1574 N BATAVIA ST <br> SUITE 1 <br> ORANGE, CA 92867 | | | Trade Payable | | | | $114.49 |
| 452 | ACCOUNT NO: <br><br> MONE DESIGN, INC. <br> 1430 E. WASHINGTON BLVD. <br> SUITE A <br> LOS ANGELES, CA 90021 | | | Trade Payable | | | | $100.00 |
| 453 | ACCOUNT NO: <br><br> MONOTYPE IMAGING, INC. <br> 600 UNICORN PARK DR. <br> 3RD FLOOR <br> WOBURN, MA 01801 | | | Trade Payable | | | | $13,000.00 |

Sub -Total > 
(Total of this Page)

$568,113.23

In re  **American Apparel (USA), LLC**                                    ,  Case No.   **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 454 | ACCOUNT NO: | | | | | | | |
| | MORRIS CHARNEY<br>ADDRESS ON FILE | | | Trade Payable | X | X | X | $26.38 |
| 455 | ACCOUNT NO: | | | | | | | |
| | MORTON SALT<br>PO BOX 93052<br>CHICAGO, IL 60673 | | | Trade Payable | | | | $3,404.89 |
| 456 | ACCOUNT NO: | | | | | | | |
| | MOSS-ADAMS LLP<br>PO BOX 748369<br>LOS ANGELES, CA 90074 | | | Trade Payable | | | | $164,626.24 |
| 457 | ACCOUNT NO: | | | | | | | |
| | MR. HOSE INC.<br>5574 E WASHINGTON BL.<br>LOS ANGELES, CA 90040 | | | Trade Payable | | | | $407.08 |
| 458 | ACCOUNT NO: | | | | | | | |
| | MTM TECHNOLOGY, INC.<br>62656 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | Trade Payable | | | | $1,477.06 |
| 459 | ACCOUNT NO: | | | | | | | |
| | MUSE MANAGEMENT, INC.<br>37 W 26TH STREET<br>SUITE 303<br>NEW YORK, NY 10010 | | | Trade Payable | | | | $1,440.00 |
| 460 | ACCOUNT NO: | | | | | | | |
| | NAF GLOBAL LOGISTICS LIMITED<br>ROOM 1505-1506, STELUX HOUSE<br>698 PRINCE ROAD EAST<br>SAN PO KONG, HONG KONG | | | Trade Payable | | | | $3,846.45 |

Sub -Total >
(Total of this Page)

$175,228.10

Sheet **65** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re   **American Apparel (USA), LLC**                                    ,   Case No.   **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 461 | ACCOUNT NO: | | | | | | | |
| | NAKAZONO SAEKI, LLC 115 W. 30TH STREET SUITE 1213 NEW YORK, NY 10001 | | | Trade Payable | | | | $2,646.00 |
| 462 | ACCOUNT NO: | | | | | | | |
| | NAPCO MEDIA PO BOX 824894 PHILADELPHIA, PA 19182 | | | Trade Payable | | | | $939.00 |
| 463 | ACCOUNT NO: | | | | | | | |
| | NATCO GLOBAL 346 W.CERRITOS AVENUE GLENDALE, CA 91204 | | | Trade Payable | | | | $5,102.68 |
| 464 | ACCOUNT NO: | | | | | | | |
| | NATIONAL BUSINESS MEDIA PO BOX 910814 DENVER, CO 80291 | | | Trade Payable | | | | $4,201.70 |
| 465 | ACCOUNT NO: | | | | | | | |
| | NATIONAL SPINNING CO INC PO BOX 603116 CHARLOTTE, NC 28260 | | | Trade Payable | | | | $307.20 |
| 466 | ACCOUNT NO: | | | | | | | |
| | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH PO BOX 35657 NEWARK, NJ 07193 | | | Trade Payable | | | | $12,977.35 |
| 467 | ACCOUNT NO: | | | | | | | |
| | NATIVE IMPORT-EXPORT 396 S. LOS ANGELES STREET LOS ANGELES, CA 90013 | | | Trade Payable | | | | $94.00 |

Sub -Total >

(Total of this Page)

**$26,267.93**

In re  **American Apparel (USA), LLC**                                    , Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 468 | ACCOUNT NO: | | | | | | | |
| | NAVEX GLOBAL, INC. PO BOX 60941 CHARLOTTE, NC 28260 | | | Trade Payable | | | | $16,860.00 |
| 469 | ACCOUNT NO: | | | | | | | |
| | NEEDLE USA 1931 E. DEL AMO BLVD. RANCHO DOMINGUEZ, CA 90220 | | | Trade Payable | | | | $122,282.30 |
| 470 | ACCOUNT NO: | | | | | | | |
| | NEEDLE, INC. 14864 PONY EXPRESS ROAD BLUFFDALE, UT 84065 | | | Trade Payable | | | | $34,233.90 |
| 471 | ACCOUNT NO: | | | | | | | |
| | NEMAN / FTC COMMERCIAL CORP. ATTN JACOB 1525 S. BROADWAY STREET LOS ANGELES, CA 90015 | | | Trade Payable | | | | $349,953.62 |
| 472 | ACCOUNT NO: | | | | | | | |
| | NEMAN BROTHERS & ASSOC., INC. 1525 S. BROADWAY LOS ANGELES, CA 90015 | | | Trade Payable | | | | $116,223.90 |
| 473 | ACCOUNT NO: | | | | | | | |
| | NEMAN BROTHERS / NEW AGE YARNS 1525 SOUTH BROADWAY LOS ANGELES, CA 90015 | | | Trade Payable | | | | $73,340.66 |
| 474 | ACCOUNT NO: | | | | | | | |
| | NEO TEX. INC. 6080 TRIANGLE DRIVE COMMERCE, CA 90040 | | | Trade Payable | | X | | Undetermined |

Sub -Total >

(Total of this Page)

**$712,894.38**

Sheet **67** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re    **American Apparel (USA), LLC** _____ , Case No. __**15-12057 (BLS)**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 475 | ACCOUNT NO:<br><br>NEUW<br>940 W. 17TH STREET<br>COSTA MESA, CA 92627 | | | Trade Payable | | | | $5,000.00 |
| 476 | ACCOUNT NO:<br><br>NEW ELEVATION<br>820 MAINTAIN VIEW DRIVE<br>LAFAYETTE, CA 94549 | | | Trade Payable | | | | $24,450.00 |
| 477 | ACCOUNT NO:<br><br>NEXTAG, INC.<br>2955 CAMPUS DR.<br>SUITE 3<br>SAN MATEO, CA 94403 | | | Trade Payable | | | | $1,561.26 |
| 478 | ACCOUNT NO:<br><br>NEXUS IS, INC.<br>27202 W. TURNBERRY LANE #100<br>VALENCIA, CA 91355 | | | Trade Payable | | | | $7,304.00 |
| 479 | ACCOUNT NO:<br><br>NIELSEN BUSINESS MEDIA<br>PO BOX 88915<br>CHICAGO, IL 60695 | | | Trade Payable | | | | $43,199.00 |
| 480 | ACCOUNT NO:<br><br>NIELSEN/ISS<br>PO BOX 88938<br>CHICAGO, IL 60695-1938 | | | Trade Payable | | | | $30,325.00 |
| 481 | ACCOUNT NO:<br><br>NIKOO TEXTILE<br>745 TOWNE AVENUE<br>LOS ANGELES, CA 90021 | | | Trade Payable | | | | $13,174.68 |

Sub -Total >

(Total of this Page)          $125,013.94

In re  **American Apparel (USA), LLC**  , Case No. **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint, or Community | | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| | | | H W | J C | | | | | |
| 482 | ACCOUNT NO:<br><br>NINGBO HEYI GARMENTS CO., LTD.<br>NO.999 SONGJIANG ROAD<br>YINZHOU ZONE NINGBO, CHINA | | | | Trade Payable | | | | $16,889.87 |
| 483 | ACCOUNT NO:<br><br>NISHAT DYEING & FINISHING<br>5-KM NISHAT AVE, OFF 22-KM FEROZEPUR<br>54000<br>LAHORE, PAKISTAN | | | | Trade Payable | | | | $86,877.70 |
| 484 | ACCOUNT NO:<br><br>NORDICID<br>MYLLYOJANKATU 2 A FI<br>24100 SALO FINLAND | | | | Trade Payable | | | | $247.82 |
| 485 | ACCOUNT NO:<br><br>NORMA CARRANZA<br>C/O LAW OFFICES OF RAMIN R. YOUNESSI<br>ATTN GABRIEL J. PIMENTEL<br>3435 WILSHIRE BLVD , STE 2200<br>LOS ANGELES, CA 90010 | | | | Litigation - JAMS REF NO. 1220050821 | X | X | X | Undetermined |
| 486 | ACCOUNT NO:<br><br>NORTH CAROLINA SPINNING MILLS<br>PO BOX 818<br>LINCOLNTON, NC 28093 | | | | Trade Payable | | | | $2,011.52 |
| 487 | ACCOUNT NO:<br><br>NORY RENTERIA<br>C/O DFEH<br>ATTN CAROLINA TORRELIZA<br>2218 KAUSEN DR, STE 100<br>ELK GROVE, CA 95758 | | | | Litigation - Case No. 422772-136446 | X | X | X | Undetermined |
| 488 | ACCOUNT NO:<br><br>NOUS MODEL MANAGEMENT, INC.<br>117 N. ROBERTSON BLVD.<br>LOS ANGELES, CA 90048 | | | | Trade Payable | | | | $1,800.00 |

Sub -Total >

(Total of this Page)

**$107,826.91**

Sheet **69** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re    **American Apparel (USA), LLC**                                , Case No.    **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 489 | ACCOUNT NO:<br><br>NOVATEX INTERNATIONAL<br>3170 E. SLAUSON AVENUE<br>VERNON, CA 90058 | | | Trade Payable | | | | $59,906.62 |
| 490 | ACCOUNT NO:<br><br>NOVISLINK LIMITED<br>9 CHAPEL PLACE, 2ND FLOOR<br>LONDON, EC2A 3DQ UNITED KINGDOM | | | Trade Payable | | | | $5,736.00 |
| 491 | ACCOUNT NO:<br><br>NOWSPOTS, INC.<br>548 MARKET STREET<br>SUITE 56871<br>SAN FRANCISCO, CA 94104 | | | Trade Payable | | | | $260.73 |
| 492 | ACCOUNT NO:<br><br>NURIA VAL ESCOBAR<br>AV JOSEP TARRADELLAS 168 13<br>08901 HOSPITALET DE LLOBREGAT<br>BARCELONA SPAIN | | | Trade Payable | | | | $650.00 |
| 493 | ACCOUNT NO:<br><br>O'MELVENY & MYERS LLP<br>PO BOX 894436<br>LOS ANGELES, CA 90189 | | | Indemnification Claim | X | | X | $39,875.00 |
| 494 | ACCOUNT NO:<br><br>OANDA CORPORATION<br>140 BROADWAY<br>46TH FLOOR<br>NEW YORK, NY 10005 | | | Trade Payable | | | | $2,400.00 |
| 495 | ACCOUNT NO:<br><br>OC WEEKLY MEDIA<br>2975 RED HILL AVENUE<br>COSTA MESA, CA 92626 | | | Trade Payable | | | | $5,200.00 |

Sub -Total >

(Total of this Page)

**$114,028.35**

Sheet **70** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re   **American Apparel (USA), LLC**                                    ,   Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 496 | ACCOUNT NO:<br><br>OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, P.A., CO.<br>PO BOX 20127<br>CRANSTON, RI 02920 | | | Trade Payable | | | | $398.48 |
| 497 | ACCOUNT NO:<br><br>OCEAN BLUE ENVIRONMENTAL SERVICES<br>925 WEST ESTHER STREET<br>LONG BEACH, CA 90813 | | | Trade Payable | | | | $20,699.43 |
| 498 | ACCOUNT NO:<br><br>ODYSSEY STAFFING SOLUTIONS<br>7808 E. ORANGETHORP AVE.<br>SUITE 102<br>BUENA PARK, CA 90621 | | | Trade Payable | | | | $5,302.73 |
| 499 | ACCOUNT NO:<br><br>OFF SIDE SPORTS<br>11807 SANTA MONICA BLVD.<br>WEST LOS ANGELES, CA 90025 | | | Trade Payable | | | | $2,230.95 |
| 500 | ACCOUNT NO:<br><br>OLYMPIC WIRE & EQUIPMENT CO., INC.<br>PO BOX 3227<br>NEWPORT BEACH, CA 92659 | | | Trade Payable | | | | $2,169.00 |
| 501 | ACCOUNT NO:<br><br>OMNI MATERIA COMPANY<br>OMC<br>5520 BORWICK AVENUE<br>SOUTH GATE, CA 90280 | | | Trade Payable | | | | $79,235.31 |
| 502 | ACCOUNT NO:<br><br>ONTRAC<br>DEPARTMENT 1664<br>LOS ANGELES, CA 90084 | | | Trade Payable | | | | $9,660.55 |

Sub -Total >

(Total of this Page)

**$119,696.45**

Sheet **71** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re   **American Apparel (USA), LLC**                                        ,  Case No.   **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 503 | ACCOUNT NO: | | | | | | | |
| | OPTIMIZELY, INC. PO BOX 398049 SAN FRANCISCO, CA 94139 | | | Trade Payable | | | | $18,000.00 |
| 504 | ACCOUNT NO: | | | | | | | |
| | ORANGE COUNTY INDUSTRIAL 608 E. 4TH ST. SANTA ANA, CA 92701 | | | Trade Payable | | X | | Undetermined |
| 505 | ACCOUNT NO: | | | | | | | |
| | OSCAR MALKHOO 342 ELIOT LANE LONG BEACH, CA 90814 | | | Trade Payable | | | | $7,000.00 |
| 506 | ACCOUNT NO: | | | | | | | |
| | PAC FINANCE 1 LLC PO BOX 742339 LOS ANGELES, CA 90074 | | | Trade Payable | | | | $146,554.52 |
| 507 | ACCOUNT NO: | | | | | | | |
| | PACIFIC COAST ELECTRIC CO. 2140 W. OLYMPIC BLVD. SUITE 520 LOS ANGELES, CA 90006 | | | Trade Payable | | | | $1,714.92 |
| 508 | ACCOUNT NO: | | | | | | | |
| | PACIFIC CONT. TEXTILE/CAPITAL BUSINESS CREDIT LLC PO BOX 100895 ATLANTA, GA 30384 | | | Trade Payable | | | | $1,808.30 |
| 509 | ACCOUNT NO: | | | | | | | |
| | PACIFIC CONTINENTAL TEXTILE 2880 ANA STREET RANCHO DOMINGUEZ, CA 90221 | | | Trade Payable | | | | $19,129.36 |

Sub -Total >

(Total of this Page)    **$194,207.10**

In re  **American Apparel (USA), LLC**                                    , Case No.  **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 510 | ACCOUNT NO:<br><br>PACIFIC STEAM EQUIPMENT INC.<br>10648 PAINTER AVENUE<br>SANTA FE SPRINGS, CA 90670 | | | Trade Payable | | | | $960.00 |
| 511 | ACCOUNT NO:<br><br>PACIFICA CHEMICALS<br>935 E. ARTESIA BLVD.<br>LOS ANGELES, CA 90746 | | | Trade Payable | | | | $68,311.29 |
| 512 | ACCOUNT NO:<br><br>PAGESDIGITAL PTY LTY<br>LEVEL 2, 414 BOURKE STREET<br>SURRY HILLS 2010 AUSTRALIA | | | Trade Payable | | | | $110.00 |
| 513 | ACCOUNT NO:<br><br>PARKDALE MILLS<br>531 COTTON BLOSSOM CIRCLE<br>GASTONIA, NC 28054 | | | Trade Payable | | | | $61,566.20 |
| 514 | ACCOUNT NO:<br><br>PASCOWITCH E MOREIRA SOCIEDADE DE ADVOGADOS<br>RUA QUINTANA 887/CJ. 63 CIDADE MONCOES<br>SAO PAULO/SP BRASIL | | | Trade Payable | | | | $26,830.85 |
| 515 | ACCOUNT NO:<br><br>PATRICIA HONDA<br>ADDRESS ON FILE | | | Litigation - Case No. BC595546 | X | X | X | Undetermined |
| 516 | ACCOUNT NO:<br><br>PAUL, HASTINGS, JANOFSKY & WALKER LLP<br>515 S. FLOWER STREET<br>25TH FLOOR<br>LOS ANGELES, CA 90071 | | | Trade Payable | | | | $679,144.36 |

Sub -Total >

(Total of this Page)

**$836,922.70**

Sheet **73** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **American Apparel (USA), LLC** , Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (See Instructions Above) | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 517 | ACCOUNT NO:<br><br>PAX TAG & LABEL, INC.<br>9528 EAST RUSH STREET, SUITE C<br>SOUTH EL MONTE, CA 91733 | | | Trade Payable | | | | $126.27 |
| 518 | ACCOUNT NO:<br><br>PAYMAN FABRICS, INC.<br>1915 E. 7TH STREET<br>LOS ANGELES, CA 90021 | | | Trade Payable | | | | $6,976.20 |
| 519 | ACCOUNT NO:<br><br>PBK AMERICA, INC.<br>539 W. ROSECRANS AVENUE<br>GARDENA, CA 90248 | | | Trade Payable | | | | $17,745.50 |
| 520 | ACCOUNT NO:<br><br>PCM - PC MALL<br>FILE 55327<br>LOS ANGELES, CA 90074 | | | Trade Payable | | | | $12,650.00 |
| 521 | ACCOUNT NO:<br><br>PEARL MEYER & PARTNERS<br>DEPARTMENT 41287<br>PO BOX 650823<br>DALLAS, TX 75265 | | | Trade Payable | | | | $30,187.00 |
| 522 | ACCOUNT NO:<br><br>PEARL RIBBONS & TRIM<br>1F #27, LANE 200 TONG HWA STREET<br>TAIPEI, TAIWAN | | | Trade Payable | | | | $2,131.40 |
| 523 | ACCOUNT NO:<br><br>PEEPER MEDIA, INC.<br>190 BEDFORD AVENUE<br>SUITE 238<br>BROOKLYN, NY 11211 | | | Trade Payable | | | | $25,500.00 |

Sub -Total > 
(Total of this Page)

**$95,316.37**

In re  **American Apparel (USA), LLC**                    , Case No.  **15-12057 (BLS)**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 524 | ACCOUNT NO: <br><br> PERANICH REPORTING, INC. <br> 5241 E. SANTA ANA CANYON <br> SUITE 100 <br> ANAHEIM, CA 92807 | | | Trade Payable | | | | $5,458.00 |
| 525 | ACCOUNT NO: <br><br> PERMIT SERVICES OF CALIFORNIA <br> 431 PURDY AVENUE <br> PLACENTIA, CA 92870 | | | Trade Payable | | | | $1,400.00 |
| 526 | ACCOUNT NO: <br><br> PHYBER COMMUNICATIONS, LLC <br> 1112 MONTANA AVENUE <br> SUITE 122 <br> SANTA MONICA, CA 90403 | | | Trade Payable | X | X | | $55,402.86 |
| 527 | ACCOUNT NO: <br><br> PINNACLE CLAIMS MANAGEMENT <br> ATTN: SHAWNDA GASPER <br> 17620 FITCH STREET <br> IRVINE, CA 92614 | | | Trade Payable | | | | $157,612.45 |
| 528 | ACCOUNT NO: <br><br> PINNACLE SERVICES, INC. <br> 1337 INDUSTRIAL DRIVE <br> ITASCA, IL 60143 | | | Trade Payable | | | | $6,526.00 |
| 529 | ACCOUNT NO: <br><br> PITT EXPRESS SYSTEMS LLC <br> 530 MOON CLINTON ROAD <br> CORAOPOLIS, PA 15108 | | | Trade Payable | | | | $82.52 |
| 530 | ACCOUNT NO: <br><br> PJ INTERNATIONAL <br> PO BOX 10900 <br> WESTMINSTER, CA 92685 | | | Trade Payable | | | | $2,143.80 |

Sub -Total >
(Total of this Page)

**$228,625.63**

Sheet **75** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re __American Apparel (USA), LLC__ , Case No. __15-12057 (BLS)__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint, or Community | | | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | H | W | J C | | | | | |
| 531 | ACCOUNT NO: | | | | | | | | | |
| | POLARTEX AMERICA, INC. 14910 GWENCHRIS COURT PARAMOUNT, CA 90723 | | | | | Trade Payable | | | | $77,331.22 |
| 532 | ACCOUNT NO: | | | | | | | | | |
| | POLYTEX THREAD MILL 423 E. 16TH STREET LOS ANGELES, CA 90015 | | | | | Trade Payable | | | | $235.00 |
| 533 | ACCOUNT NO: | | | | | | | | | |
| | POTTER MINTON, A PROFESSIONAL CORP. 500 PLAZA TOWER 110 N. COLLEGE TYLER, TX 75702 | | | | | Trade Payable | | | | $1,130.00 |
| 534 | ACCOUNT NO: | | | | | | | | | |
| | PR NEWSWIRE ASSOCIATION LLC PO BOX 5897 NEW YORK, NY 10087 | | | | | Trade Payable | | | | $1,394.00 |
| 535 | ACCOUNT NO: | | | | | | | | | |
| | PREMIERE PACKAGING INDUSTRIES INC. 12340 SEAL BEACH BLVD. SUITE B-369 SEAL BEACH, CA 90740 | | | | | Trade Payable | | | | $3,637.20 |
| 536 | ACCOUNT NO: | | | | | | | | | |
| | PRESBYTERIAN INT HOSPITAL 12401 WASHINGTON BLVD. WHITTIER, CA 90602 | | | | | Trade Payable | | | | $213.57 |
| 537 | ACCOUNT NO: | | | | | | | | | |
| | PRESS BROTHERS JUICERY PO BOX 27699 LOS ANGELES, CA 90027 | | | | | Trade Payable | | | | $150.00 |

Sub -Total > (Total of this Page) **$84,090.99**

Sheet __76__ of __106__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re    **American Apparel (USA), LLC** _____ , Case No. __**15-12057 (BLS)**__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 538 | ACCOUNT NO:<br><br>PRESSFLEX LLC<br>PO BOX 57<br>DURHAM, NC 27702 | | | Trade Payable | | | | $76,265.00 |
| 539 | ACCOUNT NO:<br><br>PRINTEX TECHNOLOGY<br>324 S. SAN GABRIEL BLVD.<br>SAN GABRIEL, CA 91776 | | | Trade Payable | | | | $1,315.50 |
| 540 | ACCOUNT NO:<br><br>PROMO CORNER.COM<br>PO BOX 505<br>MIDDLEBORO, MA 02346 | | | Trade Payable | | | | $2,765.33 |
| 541 | ACCOUNT NO:<br><br>PROMOTIONAL PRODUCTS ASSOC. INT'L.<br>3125 SKYWAY CIRCLE NORTH<br>IRVING, TX 75038 | | | Trade Payable | | | | $18,584.00 |
| 542 | ACCOUNT NO:<br><br>PROTEX SUPPLY<br>15504 DOMART AVENUE<br>NORWALK, CA 90650 | | | Trade Payable | | | | $11,633.91 |
| 543 | ACCOUNT NO:<br><br>PRYM INTIMATES HONGKONG LTD.<br>ROOM 2506B NANYANG PLAZA 57 HUNG TO ROAD<br>KWUN TONG KOWLOON HONG KONG CHINA | | | Trade Payable | | | | $1,473.32 |
| 544 | ACCOUNT NO:<br><br>QIQIHAR LINEN MILL USA CORP<br>225 WEST 35 STREET<br>SUITE 1001<br>NEW YORK, NY 10001 | | | Trade Payable | | | | $7,617.92 |

Sub -Total >

(Total of this Page)

$119,654.98

In re    **American Apparel (USA), LLC**                              , Case No.    **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 545 | ACCOUNT NO:<br><br>QUADRANT 4 SOLUTIONS<br>PORTER CAPITAL CORPORATION<br>PO BOX 12105<br>BIRMINGHAM, AL 35202 | | | Trade Payable | | | | $5,400.00 |
| 546 | ACCOUNT NO:<br><br>QUALITY MEDICAL SERVICE<br>17124 S. WESTERN AVE.<br>GARDENA, CA 90247 | | | Trade Payable | | | | $4,387.42 |
| 547 | ACCOUNT NO:<br><br>QUALITY WINDOW BLINDS<br>401 S. GLENOAKS BLVD.<br>SUITE 108<br>BURBANK, CA 91502 | | | Trade Payable | | | | $971.38 |
| 548 | ACCOUNT NO:<br><br>QUANTCAST CORPORATION<br>PO BOX 204215<br>DALLAS, TX 75320 | | | Trade Payable | | | | $38,537.88 |
| 549 | ACCOUNT NO:<br><br>QUEST CAD / CAM<br>23011 MOULTON PKWY.<br>SUITE F8<br>LAGUNA HILLS, CA 92653 | | | Trade Payable | | | | $13,039.37 |
| 550 | ACCOUNT NO:<br><br>RANIDA APPAREL TRADING, LLC<br>480 HARVARD DRIVE<br>ARCADIA, CA 91007 | | | Trade Payable | | | | $18,448.36 |
| 551 | ACCOUNT NO:<br><br>RAWLINS FORKLIFT PARTS INC<br>2188 S. ATLANTIC BLVD.<br>COMMERCE, CA 90040 | | | Trade Payable | | | | $57.73 |

Sub -Total >

(Total of this Page)                    **$80,842.14**

In re    **American Apparel (USA), LLC** _____ , Case No.    **15-12057 (BLS)** _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (See Instructions Above) | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 552 | ACCOUNT NO:<br><br>RAY'S HVAC, INC<br>15715 MARILLA STREET<br>NORTH HILLS, CA 91343 | | | Trade Payable | | | | $34,000.00 |
| 553 | ACCOUNT NO:<br><br>RAYMOND HANDLING SOLUTIONS INC.<br>1801 W. OLYMPIC BLVD.<br>FILE 1700<br>PASADENA, CA 91199 | | | Trade Payable | | | | $10,787.08 |
| 554 | ACCOUNT NO:<br><br>RAYMOND LEASING CORPORATION<br>PO BOX 301590<br>DALLAS, TX 75303 | | | Equipment Lessor | | | | $4,266.95 |
| 555 | ACCOUNT NO:<br><br>REALDECOY US INC.<br>100-205 CATHERINE STREET<br>OTTAWA ON K2P 1C3 CANADA | | | Trade Payable | | | | $5,740.00 |
| 556 | ACCOUNT NO:<br><br>REALITY STUDIO<br>VIRCHOWSTR. 1<br>BERLIN 10249 GERMANY | | | Trade Payable | | | | $1,636.83 |
| 557 | ACCOUNT NO:<br><br>RED MODEL MANAGEMENT - NYC<br>NM CREATIVE LLC<br>302 WEST 37TH STREET<br>3RD FLOOR<br>NEW YORK, NY 10018 | | | Trade Payable | | | | $2,940.00 |
| 558 | ACCOUNT NO:<br><br>RELATIONAL, LLC<br>28841 NETWORK PLACE<br>CHICAGO, IL 60673 | | | Trade Payable | | | | $8,533.38 |

Sub -Total >

(Total of this Page)

**$67,904.24**

In re **American Apparel (USA), LLC**                                    , Case No.  **15-12057 (BLS)**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 559 | ACCOUNT NO: | | | | | | | |
| | REPLAY VINTAGE SUNGLASSES 1766 N. VERMONT AVENUE LOS ANGELES, CA 90027 | | | Trade Payable | | | | $17,753.00 |
| 560 | ACCOUNT NO: | | | | | | | |
| | REPUBLIC SERVICES, INC. PO BOX 78829 PHOENIX, AZ 85062 | | | Trade Payable | | | | $2,618.96 |
| 561 | ACCOUNT NO: | | | | | | | |
| | RESOURCES GLOBAL PROFESSIONALS FILE 55221 LOS ANGELES, CA 90074 | | | Trade Payable | | | | $5,544.00 |
| 562 | ACCOUNT NO: | | | | | | | |
| | REX FABRICS 722 STANFORD AVE. LOS ANGELES, CA 90021 | | | Trade Payable | | X | | Undetermined |
| 563 | ACCOUNT NO: | | | | | | | |
| | RICARDO B.H. GENUINE SHEEPSKIN 247 AVENUE LABROSSE POINTE-CLAIRE QUEBEC, H9R 1A3, CANADA | | | Trade Payable | | | | $360.00 |
| 564 | ACCOUNT NO: | | | | | | | |
| | RILEY CEDAR 6215-1/2 SCENIC AVENUE HOLLYWOOD, CA 90068 | | | Trade Payable | | | | $560.00 |
| 565 | ACCOUNT NO: | | | | | | | |
| | RINCON RECYCLING 720 PACIFIC AVENUE OXNARD, CA 93030 | | | Trade Payable | | | | $7,147.00 |

Sub -Total >

(Total of this Page)

**$33,982.96**

Sheet **80** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 566 | ACCOUNT NO: | | | | | | | |
| | RIO GRANDE<br>ADDRESS ON FILE | | | Trade Payable | | | | $258.03 |
| 567 | ACCOUNT NO: | | | | | | | |
| | RL US GROUP INC.<br>4225 EXECUTIVE SQUARE<br>SUITE 600<br>LA JOLLA, CA 92037 | | | Trade Payable | | X | | Undetermined |
| 568 | ACCOUNT NO: | | | | | | | |
| | ROBERT BARE ASSOCIATES, INC.<br>2804 NO. CANNON BLVD.<br>KANNAPOLIS, NC 28083 | | | Trade Payable | | | | $2,097.88 |
| 569 | ACCOUNT NO: | | | | | | | |
| | ROBERT HALF INTENATIONAL<br>PO BOX 743295<br>LOS ANGELES, CA 90074 | | | Trade Payable | | | | $22,628.68 |
| 570 | ACCOUNT NO: | | | | | | | |
| | ROBYN CHALMERS<br>ADDRESS ON FILE | | | Trade Payable | | | | $240.00 |
| 571 | ACCOUNT NO: | | | | | | | |
| | S & A DYERS ENTERPRISES<br>828 VENICE BLVD.<br>LOS ANGELES, CA 90015 | | | Trade Payable | | | | $1,347.36 |
| 572 | ACCOUNT NO: | | | | | | | |
| | S & J, INC.<br>843 E 31ST STREET<br>LOS ANGELES, CA 90011 | | | Trade Payable | | | | $1,852.80 |

Sub -Total >

(Total of this Page)

**$28,424.75**

In re   **American Apparel (USA), LLC**                                    ,  Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 573 | ACCOUNT NO:<br><br>S & S SUPPLIES CORPORATION<br>17300 RAILROAD STREET<br>CITY OF INDUSTRY, CA 91748 | | | Trade Payable | | X | | Undetermined |
| 574 | ACCOUNT NO:<br><br>S. LOVE LLC<br>32B THOMPSON STREET<br>NEW YORK, NY 10013 | | | Trade Payable | | | | $2,275.00 |
| 575 | ACCOUNT NO:<br><br>S.T.S. INDUSTRIAL SOLUTION<br>5125 TELEGRAPH ROAD<br>LOS ANGELES, CA 90022 | | | Trade Payable | | | | $2,526.82 |
| 576 | ACCOUNT NO:<br><br>S.Y. CHUNG & ASSOCIATES<br>14736 E. VALLEY BLVD.<br>SUITE B-4<br>CITY OF INDUSTRY, CA 91746 | | | Trade Payable | | | | $1,440.00 |
| 577 | ACCOUNT NO:<br><br>SADIE MARCHESE-MOORE<br>1850 INDUSTRIAL ST., #413<br>LOS ANGELES, CA 90021 | | | Trade Payable | | | | $413.00 |
| 578 | ACCOUNT NO:<br><br>SAFILO GROUP<br>801 JEFFERSON ROAD<br>PARSIPPANY, NJ 07054 | | | Trade Payable | | | | $2,070.00 |
| 579 | ACCOUNT NO:<br><br>SALVADOR VASQUEZ<br>2116 E. NURA PLACE<br>ANAHEIM, CA 92806 | | | Trade Payable | | | | $1,226.25 |

Sub -Total >

(Total of this Page)

**$9,951.07**

In re   **American Apparel (USA), LLC**                                        , Case No.   **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 580 | ACCOUNT NO:<br><br>SANDLER, TRAVIS, & ROSENBERG, PA<br>PO BOX 935173<br>ATLANTA, GA 31193 | | | Trade Payable | | | | $622.50 |
| 581 | ACCOUNT NO:<br><br>SARL MACEO / APRIL 77<br>49 RUE DE SAINTONGE<br>75003 PARIS FRANCE | | | Trade Payable | | | | $170.58 |
| 582 | ACCOUNT NO:<br><br>SAUNDERS PACKAGING<br>PO BOX 7802<br>NEWPORT BEACH, CA 92658 | | | Trade Payable | | | | $29.45 |
| 583 | ACCOUNT NO:<br><br>SCEC, INC.<br>PO BOX 9062<br>BREA, CA 92822 | | | Trade Payable | | | | $1,111.46 |
| 584 | ACCOUNT NO:<br><br>SCOTTEX INC.<br>12828 S. BROADWAY ST.<br>LOS ANGELES, CA 90061 | | | Trade Payable | | | | $147,482.66 |
| 585 | ACCOUNT NO:<br><br>SDI INDUSTRIES, INC.<br>13000 PIERCE STREET<br>PACOIMA, CA 91331 | | | Trade Payable | | | | $829.40 |
| 586 | ACCOUNT NO:<br><br>SEJONG SUPPLY, INC.<br>2426 WEST 237TH PLACE<br>TORRANCE, CA 90501 | | | Trade Payable | | | | $4,538.40 |

Sub -Total >

(Total of this Page)

**$154,784.45**

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 587 | ACCOUNT NO: SEMANTIC SUGAR, INC. ADROLL DEPARTMENT LA 24226 PASADENA, CA 91185 | | | Trade Payable | | | | $46,617.67 |
| 588 | ACCOUNT NO: SEVEN DAYS NEWSPAPER P.O. BOX 1164 BURLINGTON, VT 05402 | | | Trade Payable | | | | $3,000.00 |
| 589 | ACCOUNT NO: SEWING COLLECTION INC. 3113 E. 26TH STREET VERNON, CA 90058 | | | Trade Payable | | | | $72,767.75 |
| 590 | ACCOUNT NO: SHAREHOLDER.COM PO BOX 8500 LOCKBOX 30200 PHILADELPHIA, PA 19178 | | | Trade Payable | | | | $2,961.00 |
| 591 | ACCOUNT NO: SHAYANN HENDRICKS ADDRESS ON FILE | | | Trade Payable | | | | $54.90 |
| 592 | ACCOUNT NO: SHEPPARD MULLIN RICHTER & HAMPTON LLP 333 SOUTH HOPE STREET 43RD FLOOR LOS ANGELES, CA 90071 | | | Legal Fees | | | | $165,121.29 |
| 593 | ACCOUNT NO: SHILPARK PAINT 9001 GARDEN GROVE BLVD. GARDEN GROVE, CA 92844 | | | Trade Payable | | | | $3,296.20 |

Sub -Total >

(Total of this Page)

$293,818.81

Sheet **84** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **American Apparel (USA), LLC**                                    ,  Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 594 | ACCOUNT NO: <br><br> SHIMA SEIKI USA, INC. <br> 22 ABEEL ROAD <br> MONROE TOWNSHIP, NJ 08831 | | | Trade Payable | | | | $796.97 |
| 595 | ACCOUNT NO: <br><br> SHOPZILLA <br> PO BOX 79620 <br> CITY OF INDUSTRY, CA 91716 | | | Trade Payable | | | | $5,000.00 |
| 596 | ACCOUNT NO: <br><br> SIGNOGRAPH <br> 1700 N.SPRING STREET <br> LOS ANGELES, CA 90012 | | | Trade Payable | | | | $50,000.00 |
| 597 | ACCOUNT NO: <br><br> SIGNOGRAPH USA <br> 1700 N. SPRING STREET <br> LOS ANGELES, CA 90012 | | | Trade Payable | | | | $3,138.11 |
| 598 | ACCOUNT NO: <br><br> SILICON VALLEY SHELVING & EQUIPMENT CO., INC. <br> 2144 BERING DRIVE <br> SAN JOSE, CA 95131 | | | Trade Payable | | | | $61,716.69 |
| 599 | ACCOUNT NO: <br><br> SIMPSON THACHER & BARTLETT LLP <br> PO BOX 29008 <br> NEW YORK, NY 10087 | | | Indemnification Claim | X | X | X | $121,895.24 |
| 600 | ACCOUNT NO: <br><br> SIR NEW YORK <br> 1852 FLUSHING AVENUE <br> 2ND FLOOR <br> BROOKLYN, NY 11385 | | | Trade Payable | | | | $2,375.00 |

Sub -Total >

(Total of this Page)

**$244,922.01**

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W / J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 601 | ACCOUNT NO: <br><br> SITRICK BRINCKO GROUP, LLC <br> 11999 SAN VICENTE BLVD. <br> LOS ANGELES, CA 90049 | | | Trade Payable | | | X | $194,723.29 |
| 602 | ACCOUNT NO: <br><br> SIZEAMATIC <br> PO BOX 66 <br> OREM, UT 84059 | | | Trade Payable | | | | $1,782.00 |
| 603 | ACCOUNT NO: <br><br> SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP <br> ATTN JEFF COHEN <br> 300 SOUTH GRAND AVENUE <br> LOS ANGELES, CA 90071 | | | Legal Fees | | | | $3,833,878.77 |
| 604 | ACCOUNT NO: <br><br> SLAM JAM S.R.L. <br> VIA F.L. FERRARI <br> 37/A 44122 FERRARA ITALIA | | | Trade Payable | | | | $5,929.00 |
| 605 | ACCOUNT NO: <br><br> SMARDAN SUPPLY CO. <br> 14009 HALLDALE AVE <br> GARDENA, CA 90249 | | | Trade Payable | | | | $6,148.48 |
| 606 | ACCOUNT NO: <br><br> SMARTRAC <br> 267 CANE CREEK RD <br> FLETCHER, NC 28732 | | | Trade Payable | | | | $144,631.40 |
| 607 | ACCOUNT NO: <br><br> SNOGEN <br> 16336 DOWNEY AVE <br> PARAMOUNT, CA 90723 | | | Trade Payable | | | | $12,470.04 |

Sub -Total >

(Total of this Page)

**$4,199,562.98**

Sheet **86** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 608 | ACCOUNT NO:<br><br>SO. CA. IMMEDIATE MEDICAL CENTER<br>7300 ALONDRA BLVD.<br>SUITE 101<br>PARAMOUNT, CA 90723 | | | Trade Payable | | | | $9,464.70 |
| 609 | ACCOUNT NO:<br><br>SO. CAL. GAS CO.<br>PO BOX C<br>MONTEREY PARK, CA 91756 | | | Trade Payable | | | | $46,677.77 |
| 610 | ACCOUNT NO:<br><br>SOLID SOFTWARE SOLUTIONS LTD.<br>1325 DERRY ROAD EAST UNIT #1<br>MISSISSAUGA ON L5T 1B6 CANADA | | | Trade Payable | | | | $12,934.00 |
| 611 | ACCOUNT NO:<br><br>SOTI INC.<br>5770 HURONTARIO STREET<br>MISSISSAUGA ON L5R 3G5 CANADA | | | Trade Payable | | | | $7,355.00 |
| 612 | ACCOUNT NO:<br><br>SOURCE INTELLIGENCE<br>1921 PALOMAR OAKS WAY<br>SUITE 205<br>CARLSBAD, CA 92008 | | | Trade Payable | | | | $5,000.00 |
| 613 | ACCOUNT NO:<br><br>SOUTHERN CALIFORNIA EDISON CO.<br>PO BOX 600<br>ROSEMEAD, CA 91771 | | | Trade Payable | | | | $111,479.17 |
| 614 | ACCOUNT NO:<br><br>SOUTHERN INDUSTRIES<br>1745 WILLIAMSBRIDGE ROAD<br>BRONX, NY 10461 | | | Trade Payable | | | | $5.99 |

Sub -Total >

(Total of this Page)

**$192,916.63**

Sheet **87** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **American Apparel (USA), LLC**                                        , Case No.    **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number (See Instructions Above) | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 615 | ACCOUNT NO: <br><br> SOUTHGATE INDUSTRIAL PARK <br> 5150 OVERLAND AVENUE <br> CULVER CITY, CA 90230 | | | Trade Payable | | | | $43,210.00 |
| 616 | ACCOUNT NO: <br><br> SPEEDIMPEX USA, INC. <br> 35-02 48TH AVENUE <br> LONG ISLAND CITY, NY 11101 | | | Trade Payable | | | | $337.25 |
| 617 | ACCOUNT NO: <br><br> SPEER ASSOCIATES <br> 555 MONTGOMERY STREET <br> SAN FRANCISCO, CA 94111 | | | Trade Payable | | | | $47,270.24 |
| 618 | ACCOUNT NO: <br><br> SPINMEDIA, INC. <br> PO BOX 347940 <br> PITTSBURGH, PA 15251 | | | Trade Payable | | | | $16,057.25 |
| 619 | ACCOUNT NO: <br><br> SPOTIFY USA, INC. <br> DEPARTMENT CH 16773 <br> PALATINE, IL 60055 | | | Trade Payable | | | | $4,000.00 |
| 620 | ACCOUNT NO: <br><br> SPRING SYSTEMS, INC. <br> 124 E. MERRICK ROAD <br> VALLEY STREAM, NY 11580 | | | Trade Payable | | | | $370.00 |
| 621 | ACCOUNT NO: <br><br> SPRINT <br> PO BOX 4181 <br> CAROL STREAM, IL 60197 | | | Trade Payable | | | | $343.31 |

Sub -Total >

(Total of this Page)                                       **$111,588.05**

Sheet **88** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re __American Apparel (USA), LLC_____ , Case No. __15-12057 (BLS)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| | | | | Husband, Wife, Joint, or Community | | | | |
| 622 | ACCOUNT NO: <br><br> SPS COMMERCE, INC. <br> PO BOX 9202 <br> VB BOX 3 <br> MINNEAPOLIS, MN 55480 | | | Trade Payable | | | | $1,820.00 |
| 623 | ACCOUNT NO: <br><br> STANDARD GENERAL MASTER FUND L.P <br> 767 5TH AVENUE <br> NEW YORK, NY 10153 | | | Term Loan - Guarantee <br><br> Principal $9,865,363.00 <br><br> Interest $441,103.00 | X | | | $10,306,466.00 |
| 624 | ACCOUNT NO: <br><br> STAPLES CREDIT PLAN <br> DEPARTMENT 51 <br> PO BOX 689020 <br> DES MOINES, IA 50368 | | | Trade Payable | | | | $2,197.96 |
| 625 | ACCOUNT NO: <br><br> STAR TRACK INTERNATIONAL <br> 84 BURROWS ROAD ELEXANDRIA <br> NSW 2014 AUSTRALIA | | | Trade Payable | | | | $13,133.31 |
| 626 | ACCOUNT NO: <br><br> STATE & FEDERAL POSTER, INC. <br> 315 N. PUENTE STREET <br> UNIT H <br> BREA, CA 92821 | | | Trade Payable | | | | $73.84 |
| 627 | ACCOUNT NO: <br><br> STATE NARROW FABRICS <br> 4623 S. ALAMEDA STREET <br> LOS ANGELES, CA 90058 | | | Trade Payable | | | | $3,225.75 |
| 628 | ACCOUNT NO: <br><br> STEPHANIE KALINOWSKI <br> C/O RUSHOVICH MEHTANI, LLP <br> ATTN AANAND GHODS-MEHTANI <br> 5900 WILSHIRE BLVD., STE 2600 <br> LOS ANGELES, CA 90036 | | | Litigation | X | X | X | Undetermined |

Sub -Total >

(Total of this Page)

$10,326,916.86

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 629 | ACCOUNT NO: | | | | | | | |
| | STEPHANIE PAULA PADILHA DOS SANTOS ADDRESS ON FILE | | | Trade Payable | | | | $180.00 |
| 630 | ACCOUNT NO: | | | | | | | |
| | STORE SUPPLY WAREHOUSE 9801 PAGE AVENUE SAINT LOUIS, MO 63132-1428 | | | Trade Payable | | | | $614.90 |
| 631 | ACCOUNT NO: | | | | | | | |
| | STORE SUPPLY WAREHOUSE LLC 12955 ENTERPRISE WAY BRIDGETON, MO 63044 | | | Trade Payable | | | | $3,258.10 |
| 632 | ACCOUNT NO: | | | | | | | |
| | STRATEGIQ COMMERCE 549 W. RANDOLPH STREET 3RD FLOOR CHICAGO, IL 60661 | | | Trade Payable | | | | $17,200.94 |
| 633 | ACCOUNT NO: | | | | | | | |
| | STRUQ 5TH FLOOR WAVERLEY HOUSE 7-11 NOEL STREET LONDON W1F 8GQ CANADA | | | Trade Payable | | | | $49,633.04 |
| 634 | ACCOUNT NO: | | | | | | | |
| | STYLOPHANE 33 MAMANASCO ROAD RIDGEFIELD, CT 06877 | | | Trade Payable | | | | $7,337.90 |
| 635 | ACCOUNT NO: | | | | | | | |
| | SUNG TAEG HAN 14427 ERMITA AVENUE LA MIRADA, CA 90638 | | | Trade Payable | | | | $3,000.00 |

Sub -Total >

(Total of this Page)

**$81,224.88**

Sheet **90** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 636 | ACCOUNT NO: SWIFT COURIER SERVICES, INC. 10111 MARTIN LUTHER KING JR. HIGHWAY SUITE 105 BOWIE, MD 20720 | | | Trade Payable | | | | $30.00 |
| 637 | ACCOUNT NO: SYMBOL TECHNOLOGIES, INC. 15124 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | Trade Payable | | | | $2,239.60 |
| 638 | ACCOUNT NO: T MOBILE PO BOX 51843 LOS ANGELES, CA 90051 | | | Trade Payable | | | | $41,190.84 |
| 639 | ACCOUNT NO: TACONE FLAVOR GRILL WELLS FARGO PLAZA 330 SO HOPE ST. UNIT 1-005 LOS ANGELES, CA 90071 | | | Trade Payable | | | | $333.78 |
| 640 | ACCOUNT NO: TACONIC PO BOX 69 PETERSBURG, NY 12138 | | | Trade Payable | | | | $914.00 |
| 641 | ACCOUNT NO: TAGTIME, INC. 4601 DISTRICT BLVD. VERNON, CA 90058 | | | Trade Payable | | | | $2,106.25 |
| 642 | ACCOUNT NO: TAIWAN GIU CHUN IND. CO. NO 112 TOULONG RD CHANG HWA CTY TAIWAN 521 ROC TAIWAN | | | Trade Payable | | | | $600.00 |

Sub -Total >

(Total of this Page)

**$47,414.47**

In re   **American Apparel (USA), LLC**                                    , Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 643 | ACCOUNT NO:<br><br>TEEFOR2 INC.<br>5125 G STREET<br>CHINO, CA 91710 | | | Trade Payable | | | | $66.85 |
| 644 | ACCOUNT NO:<br><br>TELEPACIFIC COMMUNICATIONS<br>PO BOX 509013<br>SAN DIEGO, CA 92150 | | | Trade Payable | | | | $11,485.70 |
| 645 | ACCOUNT NO:<br><br>TERMINIX PROCESSING CENTER<br>PO BOX 742592<br>CINCINNATI, OH 45274 | | | Trade Payable | | | | $2,435.50 |
| 646 | ACCOUNT NO:<br><br>THAI AREE MANUFACTURE CO.<br>20/17 MOO 3 PHUTTAMONTHON SAI 7 RD.<br>KHUNKAEW<br>NAKORNCHAISRI NAKORNPRATHOM, 73120<br>THAILAND | | | Trade Payable | | | | $16,236.00 |
| 647 | ACCOUNT NO:<br><br>THE BUTTON ACCESSORY CONNECTION INC.<br>152 W. PICO BLVD.<br>LOS ANGELES, CA 90015 | | | Trade Payable | | | | $4,290.00 |
| 648 | ACCOUNT NO:<br><br>THE BUTTON DEPOT<br>PO BOX 24949<br>LOS ANGELES, CA 90024 | | | Trade Payable | | | | $5,601.93 |
| 649 | ACCOUNT NO:<br><br>THE DYEHOUSE LA<br>935 ARTESIA BLVD.<br>CARSON, CA 90746 | | | Trade Payable | | | | $1,898.75 |

Sub -Total >

(Total of this Page)

**$42,014.73**

In re    **American Apparel (USA), LLC**                              , Case No.    **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| | | | | Husband, Wife, Joint, or Community | | | | |
| 650 | ACCOUNT NO:<br><br>THE NEWS INC.<br>495 BROADWAY<br>5TH FLOOR<br>NEW YORK, NY 10012 | | | Trade Payable | | | | $14,437.00 |
| 651 | ACCOUNT NO:<br><br>THE SAN ANTONIO CURRENT<br>915 DALLAS ST.<br>SAN ANTONIO, TX 78215 | | | Trade Payable | | | | $2,320.00 |
| 652 | ACCOUNT NO:<br><br>THE STUDIO<br>ACCOUNTING<br>ATTN: CATHY HELLER<br>PO BOX 1045<br>SOUTH PASADENA, CA 91031 | | | Trade Payable | | | | $1,965.44 |
| 653 | ACCOUNT NO:<br><br>THE SYSTEMS GROUP, INC.<br>24040 CAMINO DEL AVION<br>UNIT A-284<br>DANA POINT, CA 92629 | | | Trade Payable | | | | $3,367.64 |
| 654 | ACCOUNT NO:<br><br>THERMO FISHER SCIENTIFIC<br>2 RADCLIFF SCIENTIFIC<br>TEWKSBURY, MA 01876 | | | Trade Payable | | | | $2,633.31 |
| 655 | ACCOUNT NO:<br><br>THESMARTLOCAL.COM<br>10 ANSON ROAD #26-04 INTERNATIONAL PLAZA<br>SINGAPORE 079903 SINGAPORE | | | Trade Payable | | | | $300.00 |
| 656 | ACCOUNT NO:<br><br>THIES CORPORATION<br>PO BOX 36010<br>ROCK HILL, SC 29732 | | | Trade Payable | | | | $281.52 |

Sub -Total >

(Total of this Page)

**$25,304.91**

In re **American Apparel (USA), LLC**                                    , Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 657 | ACCOUNT NO:<br><br>THREE WAY DIE CO.<br>1121 VENICE BLVD.<br>LOS ANGELES, CA 90015 | | | Trade Payable | | | | $1,442.07 |
| 658 | ACCOUNT NO:<br><br>THUONG TRAN<br>ADDRESS ON FILE | | | Trade Payable | | | | $100.00 |
| 659 | ACCOUNT NO:<br><br>TIGER, INC.<br>1422 EAST 71ST STREET<br>TULSA, OK 74136 | | | Trade Payable | | | | $69,815.71 |
| 660 | ACCOUNT NO:<br><br>TIME MACHINE NETWORK<br>PO BOX 861057<br>LOS ANGELES, CA 90086 | | | Trade Payable | | | | $2,127.91 |
| 661 | ACCOUNT NO:<br><br>TIME MASTERS<br>3235 SAN FERNANDO RD.<br>SUITE 1D<br>LOS ANGELES, CA 90065 | | | Trade Payable | | | | $2,469.94 |
| 662 | ACCOUNT NO:<br><br>TIME WARNER CABLE<br>PO BOX 60074<br>CITY OF INDUSTRY, CA 91716 | | | Trade Payable | | | | $336.80 |
| 663 | ACCOUNT NO:<br><br>TINA PELLEGRINO<br>C/O THE LEAHY LAW FIRM<br>ATTN ALAN J. LEAHY<br>415 W. FOOTHILL BLVD., SUITE 208<br>CLAREMONT, CA 91711 | | | Litigation - Case No. CV15-06240 | X | X | X | Undetermined |

Sub -Total >

(Total of this Page)

**$76,292.43**

Sheet **94** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re    **American Apparel (USA), LLC**                                          , Case No.    **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 664 | ACCOUNT NO:<br><br>TINT STUDIO<br>12127 MALL BLVD STE A118<br>VICTORVILLE, CA 92392 | | | Trade Payable | | | | $445.00 |
| 665 | ACCOUNT NO:<br><br>TITAN OUTDOOR, LLC<br>PO BOX 5179<br>NEW YORK, NY 10087 | | | Trade Payable | | | | $19,309.50 |
| 666 | ACCOUNT NO:<br><br>TNT USA INC.<br>PO BOX 710746<br>COLUMBUS, OH 43271 | | | Trade Payable | | | | $218.25 |
| 667 | ACCOUNT NO:<br><br>TOKIKO MIYASHIRO<br>24 17TH AVE.<br>SUITE 211<br>VENICE, CA 90291 | | | Trade Payable | | | | $23,568.80 |
| 668 | ACCOUNT NO:<br><br>TOKIKO MIYASHIRO<br>C/O FINK & STEINBERG<br>ATTN KEITH A. FINK<br>11500 OLYMPIC BLVD , STE 316<br>LOS ANGELES, CA 90064 | | | Litigation - Case No. BC591875 | X | X | X | Undetermined |
| 669 | ACCOUNT NO:<br><br>TOMMY LEI<br>522 N. NEW AVENUE<br>APT B<br>MONTEREY PARK, CA 91755 | | | Trade Payable | | | | $450.00 |
| 670 | ACCOUNT NO:<br><br>TONI MATICEVSKI PTY LTD.<br>1/280 WHITEHALL STREET<br>YARRAVILLE 3013 VICTORIA AUSTRALIA | | | Trade Payable | | | | $7,150.73 |

Sub -Total >

(Total of this Page)

**$51,142.28**

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 671 | ACCOUNT NO: | | | | | | | |
| | TOTAL OFFICE FURNITURE 937 S. ALAMEDA ST. SUITE  A LOS ANGELES, CA 90021 | | | Trade Payable | | | | $271.41 |
| 672 | ACCOUNT NO: | | | | | | | |
| | TOWER TEXTILE / HANA FINANCIAL, INC. FILE 50516 LOS ANGELES, CA 90074 | | | Trade Payable | | | | $190.00 |
| 673 | ACCOUNT NO: | | | | | | | |
| | TRAVERSE LLC PO BOX 90371 LONG BEACH, CA 90809 | | | Trade Payable | | | | $14,340.10 |
| 674 | ACCOUNT NO: | | | | | | | |
| | TRIGEN INT'L, INC. 530 E. EUCLID AVE. COMPTON, CA 90222 | | | Trade Payable | | | | $28,536.96 |
| 675 | ACCOUNT NO: | | | | | | | |
| | TRIGGIT, INC. 1535 MISSION STREET 2ND FLOOR SAN FRANCISCO, CA 94103 | | | Trade Payable | | | | $8,234.40 |
| 676 | ACCOUNT NO: | | | | | | | |
| | TUBE RAGS INC. 4382 BANDINI BOULEVARD VERNON, CA 90058 | | | Trade Payable | | | | $74,854.86 |
| 677 | ACCOUNT NO: | | | | | | | |
| | TUSCARORA / HANA FINANCIAL DEPARTMENT LA 24406 PASADENA, CA 91185 | | | Trade Payable | | | | $394,946.41 |

Sub -Total >

(Total of this Page)

**$521,374.14**

Sheet **96** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 678 | ACCOUNT NO:<br><br>TUSCARORA YARNS, INC<br>WELLS FARGO BANK<br>PO BOX 602569<br>CHARLOTTE, NC 28262 | | | Trade Payable | | X | | Undetermined |
| 679 | ACCOUNT NO:<br><br>TWIN DRAGON<br>14600 S. BROADWAY<br>GARDENA, CA 90248 | | | Trade Payable | | X | | Undetermined |
| 680 | ACCOUNT NO:<br><br>TWINS PLEATING<br>3659 WHITTIER BLVD.<br>LOS ANGELES, CA 90023 | | | Trade Payable | | X | | Undetermined |
| 681 | ACCOUNT NO:<br><br>TWO LOVING LIONS<br>1300 KING STREET W 404<br>TORONTO ON M6K 1G8 CANADA | | | Trade Payable | | | | $7,786.00 |
| 682 | ACCOUNT NO:<br><br>TYCO INTEGRATED SECURITY LLC<br>PO BOX 371967<br>PITTSBURGH, PA 15250 | | | Trade Payable | | | | $4,195.21 |
| 683 | ACCOUNT NO:<br><br>U. S. POSTAL SERVICE<br>7001 S. CENTRAL AVENUE<br>SUITE 257-A<br>LOS ANGELES, CA 90052 | | | Trade Payable | | | | $472.54 |
| 684 | ACCOUNT NO:<br><br>ULINE<br>PO BOX 88741<br>CHICAGO, IL 60680 | | | Trade Payable | | | | $3,354.71 |

Sub -Total >

(Total of this Page)

**$15,808.46**

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 685 | ACCOUNT NO:<br><br>UNION PEST & TERMITE<br>760 VALENCIA STREET<br>LOS ANGELES, CA 90017 | | | Trade Payable | | | | $180.00 |
| 686 | ACCOUNT NO:<br><br>UNION TEXTILE<br>1931 E. DEL AMO BLVD<br>RANCHO DOMINGUEZ, CA 90220 | | | Trade Payable | | | | $26,887.68 |
| 687 | ACCOUNT NO:<br><br>UNISAN PRODUCTS<br>5450 WEST 83RD STREET<br>LOS ANGELES, CA 90045 | | | Trade Payable | | | | $3,872.19 |
| 688 | ACCOUNT NO:<br><br>UNITED AIRLINES<br>PO BOX 100292<br>PASADENA, CA 91189 | | | Trade Payable | | | | $3,550.49 |
| 689 | ACCOUNT NO:<br><br>UNITED FABRICARE SUPPLY INC.<br>PO BOX 07196<br>LOS ANGELES, CA 90001 | | | Trade Payable | | X | | Undetermined |
| 690 | ACCOUNT NO:<br><br>UNITED LEATHER<br>1414 NEWTON STREET<br>LOS ANGELES, CA 90021 | | | Trade Payable | | | | $38,377.10 |
| 691 | ACCOUNT NO:<br><br>UNIVERSAL COMPRESSOR SERVICE<br>157 E 163RD ST.<br>GARDENA, CA 90248 | | | Trade Payable | | | | $6,695.40 |

Sub -Total >

(Total of this Page)

**$79,562.86**

In re __**American Apparel (USA), LLC**_____ , Case No. __**15-12057 (BLS)**__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 692 | ACCOUNT NO:<br><br>UNIVERSAL ELASTIC & GARMENT SUP<br>2200 S. ALAMEDA STREET<br>LOS ANGELES, CA 90058 | | | Trade Payable | | | | $60,878.86 |
| 693 | ACCOUNT NO:<br><br>UNTO STUDIO<br>3370 GLENDALE BLVD.<br>UNIT 39632<br>LOS ANGELES, CA 90039 | | | Trade Payable | | | | $9,196.83 |
| 694 | ACCOUNT NO:<br><br>UPS<br>PO BOX 894820<br>LOS ANGELES, CA 90189 | | | Trade Payable | | | | $36,411.48 |
| 695 | ACCOUNT NO:<br><br>UPS FREIGHT<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673 | | | Trade Payable | | | | $922.14 |
| 696 | ACCOUNT NO:<br><br>UPS MAIL INNOVATIONS<br>UPS / UPS SCS CHICAGO<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673 | | | Trade Payable | | | | $25,863.07 |
| 697 | ACCOUNT NO:<br><br>UPS SUPPLY CHAIN SOLUTIONS<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673 | | | Trade Payable | | | | $15.80 |
| 698 | ACCOUNT NO:<br><br>US EQUIPMENT CO.<br>8311 SORENSEN AVENUE<br>SANTA FE SPRINGS, CA 90670 | | | Trade Payable | | | | $685.00 |

Sub -Total >

(Total of this Page)

$133,973.18

Sheet **99** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **American Apparel (USA), LLC**                                              , Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W / J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 699 | ACCOUNT NO:<br><br>USS<br>11172 ELM AVENUE<br>RANCHO CUCAMONGA, CA 91730 | | | Trade Payable | | | | $3,696.00 |
| 700 | ACCOUNT NO:<br><br>UTICA LEASE CO.<br>44225 UTICA ROAD<br>UTICA, MI 48317 | | | Equipment Lessor | | | | $1,057,525.19 |
| 701 | ACCOUNT NO:<br><br>VECTOR SECURITY<br>PO BOX 89462<br>CLEVELAND, OH 44101 | | | Trade Payable | | | | $21.16 |
| 702 | ACCOUNT NO:<br><br>VERIZON WIRELESS<br>PO BOX 408<br>NEWARK, NJ 07101 | | | Trade Payable | | | | $5,514.83 |
| 703 | ACCOUNT NO:<br><br>VETERINARY PET INSURANCE<br>BANK OF AMERICA<br>1000 W. W. TEMPLE STREET<br>LOCKBOX 50940<br>LOS ANGELES, CA 90012 | | | Trade Payable | | | | $282.02 |
| 704 | ACCOUNT NO:<br><br>VIBRATEX, INC. / HITACHI MSG<br>38 EXECUTIVE CT.<br>NAPA, CA 94558 | | | Trade Payable | | | | $129.90 |
| 705 | ACCOUNT NO:<br><br>VICE MAGAZINE PUBLISHING INC.<br>ACCOUNTS PAYABLE<br>97 NORTH 10TH STREET<br>APT 202<br>BROOKLYN, NY 11211 | | | Trade Payable | | | | $41,000.00 |

Sub -Total >

(Total of this Page)

**$1,108,169.10**

Sheet **100** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re __**American Apparel (USA), LLC**_____ , Case No. __**15-12057 (BLS)**__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 706 | ACCOUNT NO: <br><br> VILLAGE PRINT & MEDIA <br> 10 EAST 39TH STREET <br> NEW YORK, NY 10016 | | | Trade Payable | | | | $596.48 |
| 707 | ACCOUNT NO: <br><br> VINTAGE FASHION <br> 6886 NW 35 AVENUE <br> MIAMI, FL 33147 | | | Trade Payable | | | | $675.00 |
| 708 | ACCOUNT NO: <br><br> VISIONLAND <br> 4FL KT BLDG 127-7, SONGJUNG-DONG, <br> KANGBUK-KU <br> SEOUL KOREA | | | Trade Payable | | | | $631,626.38 |
| 709 | ACCOUNT NO: <br><br> VOLOGY, INC. <br> PO BOX 116354 <br> ATLANTA, GA 30368 | | | Trade Payable | | | | $1,324.79 |
| 710 | ACCOUNT NO: <br><br> VOX MEDIA, INC. <br> PO BOX 200064 <br> PITTSBURGH, PA 15251 | | | Trade Payable | | | | $60,000.00 |
| 711 | ACCOUNT NO: <br><br> WACHTER <br> 16001 W. 99TH STREET <br> LENEXA, KS 66219 | | | Trade Payable | | | | $1,224.91 |
| 712 | ACCOUNT NO: <br><br> WAL MARK ELECTRONIC SYSTEMS CORP. <br> 755 S. MYRTLE AVENUE <br> POMONA, CA 91766 | | | Trade Payable | | | | $1,591.75 |

Sub -Total >

(Total of this Page)

$697,039.31

Sheet __101__ of __106__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re __American Apparel (USA), LLC__ , Case No. __15-12057 (BLS)__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | CODEBTOR | HWJC | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **713** ACCOUNT NO: WAR EAGLE READER 1205 SANDERS STREET AUBURN, AL 36830 | | | Trade Payable | | | | $230.00 |
| **714** ACCOUNT NO: WARDEN 16626 PARKSIDE AVENUE CERRITOS, CA 90703 | | | Trade Payable | | | | $421.92 |
| **715** ACCOUNT NO: WE TEXTILE, INC. 5410 ALCOA AVENUE VERNON, CA 90058 | | | Trade Payable | | | | $732.04 |
| **716** ACCOUNT NO: WELLS HOSIERY / THE CIT GROUP COMMERCIAL SERVICES PO BOX 1036 CHARLOTTE, NC 28201 | | | Trade Payable | | | | $2,764.80 |
| **717** ACCOUNT NO: WELLS HOSIERY MILLS, INC. PO BOX 1566 ASHEBORO, NC 27204 | | | Trade Payable | | | | $5,269.12 |
| **718** ACCOUNT NO: WEST PALMS INDUSTRY INC. 2787 LEONIS BLVD. VERNON, CA 90058 | | | Trade Payable | | | | $12,644.00 |
| **719** ACCOUNT NO: WESTAIR GASES & EQUIPMENT PO BOX 101420 PASADENA, CA 91189 | | | Trade Payable | | | | $420.32 |

Sub -Total >

(Total of this Page) **$22,482.20**

Sheet __102__ of __106__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re    **American Apparel (USA), LLC**                    , Case No.    **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Creditor's Name and Mailing Address Including Zip Code and an Account Number** *(See Instructions Above)* | | H W J C | **Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state.** | | | | | |
| 720  ACCOUNT NO: <br><br> WESTCO SPECTRA COLOR, INC. <br> 12238 HAWKINS STREET <br> SANTA FE SPRINGS, CA 90670 | | | Trade Payable | | | | | $145,671.40 |
| 721  ACCOUNT NO: <br><br> WESTERN EXTERMINATOR <br> PO BOX 740276 <br> LOS ANGELES, CA 90074 | | | Trade Payable | | | | | $131.00 |
| 722  ACCOUNT NO: <br><br> WESTERN SHIELD LABEL COMPANY <br> 2146 E. GLADWICK STREET <br> RANCHO DOMINGUEZ, CA 90220 | | | Trade Payable | | | | | $3,654.80 |
| 723  ACCOUNT NO: <br><br> WG SECURITY PRODUCTS INC. <br> 2105 S. BASCOM AVENUE <br> SUITE 316 <br> CAMPBELL, CA 95008 | | | Trade Payable | | | | | $14,247.39 |
| 724  ACCOUNT NO: <br><br> WHITE & CASE LLP <br> 23802 NETWORK PLACE <br> CHICAGO, IL 60673 | | | Trade Payable | | | | | $1,425,538.96 |
| 725  ACCOUNT NO: <br><br> WIDEPOINT SOLUTIONS CORP. <br> 7926 JONES BRANCH DRIVE <br> SUITE 520 <br> MC LEAN, VA 22102 | | | Trade Payable | | | | | $20,408.35 |
| 726  ACCOUNT NO: <br><br> WILHELMINA INT'L. LTD <br> 300 PARK AVENUE SOUTH <br> NEW YORK, NY 10010 | | | Trade Payable | | | | | $1,440.00 |

Sub -Total >

(Total of this Page)

**$1,611,091.90**

Sheet **103** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **American Apparel (USA), LLC**                                    ,  Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 727 | ACCOUNT NO:<br><br>WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017 | | | Trade Payable | | | | $2,429.97 |
| 728 | ACCOUNT NO:<br><br>WINDSOR TEXTILE, INC.<br>429 E. ALONDRA BLVD.<br>GARDENA, CA 90248 | | | Trade Payable | | X | | Undetermined |
| 729 | ACCOUNT NO:<br><br>WINTERSUN CHEMICAL<br>1250 E. BELMONT STREET<br>ONTARIO, CA 91761 | | | Trade Payable | | | | $201,883.16 |
| 730 | ACCOUNT NO:<br><br>WINTHROP RESOURCES CORP.<br>PO BOX 650<br>HOPKINS, MN 55343 | | | Trade Payable | | | | $67,090.35 |
| 731 | ACCOUNT NO:<br><br>WON HUNDRED<br>PAKHUS 47 SUNDKAJ 7, 2.FLOOR. ELEVATOR NO.4<br>FRIHAVNEN DK-2100 COPENHAGEN  DENMARK | | | Trade Payable | | | | $12,528.50 |
| 732 | ACCOUNT NO:<br><br>WONJOON KIM<br>110 E. 9TH STREET<br>SUITE B784<br>LOS ANGELES, CA 90079 | | | Trade Payable | | | | $22,516.10 |
| 733 | ACCOUNT NO:<br><br>WORKIVA LLC<br>2900 UNIVERSITY BLVD.<br>AMES, IA 50010 | | | Trade Payable | | | | $18,307.10 |

Sub -Total >

(Total of this Page)

**$324,755.18**

Sheet **104** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re   **American Apparel (USA), LLC**                                    , Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 734 | ACCOUNT NO: | | | | | | | |
| | WORLDWIDE RECOVERY SYSTEMS 2621 GREEN RIVER ROAD. SUITE 105 CORONA, CA 92882 | | | Trade Payable | | | | $24,100.00 |
| 735 | ACCOUNT NO: | | | | | | | |
| | WYNY INTERNATIONAL CORP. CARRETERA LEON SAN FRANCISCO DEL RINCON KM 12-A PREDIO PUERTA DEL CERRO PURISIMA DEL RINCON, MEXICO | | | Trade Payable | | | | $6,242.07 |
| 736 | ACCOUNT NO: | | | | | | | |
| | YAHOO! INC. PO BOX 89-4147 LOS ANGELES, CA 90189 | | | Trade Payable | | | | $6,782.42 |
| 737 | ACCOUNT NO: | | | | | | | |
| | YALE/CHASE EQUIPMENT & SERVICES INC. PO BOX 848905 LOS ANGELES, CA 90084 | | | Trade Payable | | | | $1,321.57 |
| 738 | ACCOUNT NO: | | | | | | | |
| | YELP, INC. PO BOX 204393 DALLAS, TX 75320 | | | Trade Payable | | | | $3,595.50 |
| 739 | ACCOUNT NO: | | | | | | | |
| | YK TEXTILE INC. PO BOX 11865 CARSON, CA 90749 | | | Trade Payable | | | | $66,960.39 |
| 740 | ACCOUNT NO: | | | | | | | |
| | YOUNGIN TRADING COMPANY 1F GEUMJUNG BLDG. HWAGOK-2-DONG GANGSEO GU SEOUL, KOREA | | | Trade Payable | | | | $5,845.64 |

Sub -Total >

(Total of this Page)

**$114,847.59**

Sheet **105** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| | Creditor's Name and Mailing Address Including Zip Code and an Account Number *(See Instructions Above)* | C O D E B T O R | H W J C | Date Claim was Incurred and Consideration for Claim. If claim is subject to Setoff, so state. | C O N T I N G E N T | U N L I Q U D A T E D | D I S P U T E D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 741 | ACCOUNT NO: ZACCARO MORGAN LLP 888 S. FIGUEROA STREET SUITE 400 LOS ANGELES, CA 90017 | | | Trade Payable | | | | $12,784.00 |
| 742 | ACCOUNT NO: ZANEROBE BERGEN LOGISTICS WEST 6000 RICKENBACKER ROAD COMMERCE, CA 90040 | | | Trade Payable | | | | $17,615.86 |
| 743 | ACCOUNT NO: ZHEJIANG INT'L. BUS. GROUP WENZHOU CO., LTD. NO. 60 GE'AN ROAD WENZHOU, CHINA | | | Trade Payable | | | | $6,900.00 |
| 744 | ACCOUNT NO: ZOHO CORPORATION PRIVATE LTD. DLF IT PARK, BLK 7, GROUND FLOOR NO. 1/124 SHIVAJI GARDEN RAMAPURAM CHENNAI 600 089, INDIA | | | Trade Payable | | | | $2,747.00 |
| 745 | ACCOUNT NO: ZPIEST 3420 S. BROADWAY LOS ANGELES, CA 90007 | | | Trade Payable | | | | $3,828.00 |
| 746 | ACCOUNT NO: ZVIKA FEIGENVAUM 1809 HARRIMAN LANE SUITE B REDONDO BEACH, CA 90278 | | | Trade Payable | | | | $1,009.15 |

Sheet **106** of **106** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Sub -Total > **$44,884.01**
(Total of this Page)

Total > **$350,285,185.71**
(Report also on Summary of Schedules)

In re   **American Apparel (USA), LLC** _____ , Case No.   **15-12057 (BLS)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian,such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 1 | ADT<br>ATTN Kelly Brooks<br>21171 S Western Ave<br>Torrance , CA 90501 | Service Agreement (ID: 01256)<br>Commercial Sales Agreement for Security Services<br>Nature of Debtor's Interest: Purchaser |
| 2 | AKA Enterprise Solutions, Inc.<br>ATTN President, Managing or General Agent<br>875 Sixth Avenue, 20th Floor<br>New York, NY 10001 | Service Agreement (ID: 00602)<br>Service Agreement WO # AA131309-UPD<br>Nature of Debtor's Interest: Purchaser |
| 3 | Aksarben Eng., Corporation<br>ATTN President, Managing or General Agent<br>6602 123rd Ave N<br>Kirkland, WA 98033 | Contractor Agreement (ID: 00665)<br>Independent Contractor Agreement<br>Nature of Debtor's Interest: Purchaser |
| 4 | Amazon.com, Inc.<br>ATTN General Counsel<br>410 Terry Ave. N.<br>Seattle, WA 98109-5210 | Confidentiality Agreement (ID: 00659)<br>Mutual Non-disclosure Agreement<br>Nature of Debtor's Interest: Participant |
| 5 | American Apparel do Brasil Comercio de Roupas LTDA<br>Rua Oscar Freire<br>433 - Cerqueira Cesar<br>Sao Paulo SP 01426-901 Brazil | Consulting Agreement (ID: 01343)<br>Engagement Letter<br>Nature of Debtor's Interest: Guarantor |
| 6 | Ansonia Commercial Llc<br>C/O Sirius Llc<br>ATTN President, Managing or General Agent<br>2109 Broadway<br>New York, NY 10023 | Guaranty Agreement (ID: 01523)<br>Guaranty Agreement<br>Nature of Debtor's Interest: Guarantor |
| 7 | Anthology Records<br>87  Guernsey St<br>Brooklyn, NY 11222 | Service Agreement (ID: 00768)<br>Service Agreement<br>Nature of Debtor's Interest: Purchaser |
| 8 | Athelete Ally<br>ATTN Hudson Taylor<br>105 West 86th  Street, Number 238<br>New York, NY 10024 | License Agreement (ID: 00901)<br>Trademark Assignment, License and Donation agreement.<br>Nature of Debtor's Interest: Licensee |
| 9 | Athens Administrators<br>ATTN James Jenkins, President<br>PO Box 696<br>Concord, CA 94522 | Service Agreement (ID: 01368)<br>Workers Compensation Service Agreement<br>Nature of Debtor's Interest: Purchaser |
| 10 | Bank of America<br>ATTN David Vega, Managing Director<br>100 Federal Street<br>MA5-100-09-09<br>Boston, MA 02110 | Lease - Personal Property (ID: 00210)<br>Equipment Use Agreement<br>Nature of Debtor's Interest: Lessee |

<u>11</u>  continuation sheets attached

In re   **American Apparel (USA), LLC** _____ , Case No.   **15-12057 (BLS)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 11 | Bay Alarm Company<br>ATTN President, Managing or General Agent<br>PO Box 7137<br>San Francisco, CA 94120 | Service Agreement (ID: 00774)<br>Alarm Service Agreement<br>Nature of Debtor's Interest: Purchaser |
| 12 | Bennie Gandia | Settlement Agreement (ID: 00820)<br>Confidential Settlement Agreement And General Release<br>Nature of Debtor's Interest: Participant |
| 13 | Booshaka Inc<br>ATTN Erik Ober, CEO<br>626 Jefferson Ave #8<br>Redwood City, CA 94063 | Service Agreement (ID: 00007)<br>Proposal for Test Pilot<br>Nature of Debtor's Interest: Purchaser |
| 14 | Booshaka Inc<br>ATTN President, Managing or General Agent<br>626 Jefferson Ave<br>Suite 8<br>Redwood City, CA 94063 | Subscription Agreement (ID: 00013)<br>Master Subscription Agreement<br>Nature of Debtor's Interest: Purchaser |
| 15 | Cabot III - CA1W05, LLC<br>ATTN President, Managing or General Agent<br>One Beacon Street<br>Boston, MA 02108 | Lease Non Residential Realty (ID: 04911)<br>Real Estate Lease Agreement<br>Nature of Debtor's Interest: Lessee |
| 16 | Carlos Perez<br>118 E Ave 38<br>Los Angeles, CA 90031 | Contractor Agreement (ID: 00384)<br>Independent Contractor Agreement<br>Nature of Debtor's Interest: Purchaser |
| 17 | Celena Courtney<br>7958 W Norton Avenue<br>West Hollywood, CA 90046 | Assumption Agreement (ID: 00031)<br>Assumption and Indemnification Agreement<br>Nature of Debtor's Interest: Lessee |
| 18 | Cerberus Business Finance, LLC<br>ATTN President, Managing or General Agent<br>875 3rd Ave<br>Floor 11<br>New York, NY 10022 | Confidentiality Agreement (ID: 00399)<br>Confidentiality Agreement<br>Nature of Debtor's Interest: Participant |
| 19 | Cintas<br>ATTN President, Managing or General Agent<br>PO Box 29059<br>Phoenix, AZ 85038 | Service Agreement (ID: 04868)<br>Rental Service Agreement<br>Nature of Debtor's Interest: Purchaser |
| 20 | CJ Affiliate | Advertising Agreement (ID: 01422)<br>Marketing Insertion Order<br>Nature of Debtor's Interest: Purchaser |
| 21 | Con Way Freight<br>ATTN President, Managing or General Agent<br>2211 Old Earhart Rd<br>Ste 100<br>Ann Arbor, MI 48105-2751 | Transportation Agreement (ID: 01224)<br>Pricing Agreement<br>Nature of Debtor's Interest: Purchaser |
| 22 | Creative Logistics Solutions, Inc.<br>ATTN President, Managing or General Agent<br>2135 Espey Ct, Suite One<br>Crofton, MD 21114 | Service Agreement (ID: 00639)<br>Accepted Quotation CWO # 2013-001<br>Nature of Debtor's Interest: Purchaser |

Sheet **1** of **11** continuation sheets attached to
Schedule of Executory Contracts and Unexpired Leases

In re  __American Apparel (USA), LLC_____, Case No. __15-12057 (BLS)__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 23 | Creative Logistics Solutions, Inc.<br>ATTN President, Managing or General Agent<br>2135 Espey Ct, Suite One<br>Crofton, MD 21114 | Service Agreement (ID: 00631)<br>Accepted Quotation CWO # 2013-005<br>Nature of Debtor's Interest: Purchaser |
| 24 | Creative Logistics Solutions, Inc.<br>ATTN President, Managing or General Agent<br>2135 Espey Ct, Suite One<br>Crofton, MD 21114 | Service Agreement (ID: 00630)<br>Accepted Quotation CWO # 2013-002<br>Nature of Debtor's Interest: Purchaser |
| 25 | Creative Logistics Solutions, Inc.<br>ATTN President, Managing or General Agent<br>2135 Espey Ct, Suite One<br>Crofton, MD 21114 | Service Agreement (ID: 00627)<br>Accepted Quotation CWO # 2013-004<br>Nature of Debtor's Interest: Purchaser |
| 26 | Creative Logistics Solutions, Inc.<br>ATTN President, Managing or General Agent<br>2135 Espey Ct, Suite One<br>Crofton, MD 21114 | Service Agreement (ID: 00621)<br>Accepted Quotation CWO # 2013-003<br>Nature of Debtor's Interest: Purchaser |
| 27 | Creative Logistics Solutions, Inc.<br>ATTN President, Managing or General Agent<br>2135 Espey Ct, Suite One<br>Crofton, MD 21114 | Service Agreement (ID: 00620)<br>Accepted Quotation RWO # 2014-004<br>Nature of Debtor's Interest: Purchaser |
| 28 | Creekridge Capital, LLC<br>ATTN President, Managing or General Agent<br>7808 Creekridge Circle<br>Edina, MN 55439 | Confidentiality Agreement (ID: 00796)<br>Mutual Non-Disclosure Agreement<br>Nature of Debtor's Interest: Participant |
| 29 | Cruz & Associates, Inc<br>ATTN President, Managing or General Agent<br>PO BOX 1831<br>Upland, CA 91785 | Service Agreement (ID: 00798)<br>Professional Services Agreement<br>Nature of Debtor's Interest: Purchaser |
| 30 | CyberSource Corporation<br>ATTN Office of the General Counsel<br>PO Box 8999<br>San Francisco, CA 94128-8999 | Service Agreement (ID: 00588)<br>Payment Solutions Agreement<br>Nature of Debtor's Interest: Purchaser |
| 31 | Cynthia Semon | Confidentiality Agreement (ID: 00926)<br>Confidentiality Agreement<br>Nature of Debtor's Interest: Participant |
| 32 | DataPop Inc.<br>ATTN President, Managing or General Agent<br>5762 W Jefferson Blvd<br>Los Angeles, CA 90016 | Service Agreement (ID: 00038)<br>Service Terms and Conditions<br>Nature of Debtor's Interest: Purchaser |
| 33 | Direct Report Corporation DBA Shareholder.com<br>ATTN President, Managing or General Agent<br>325 Donald Lynch Blvd<br>#105<br>Marlborough, MA 1752 | Subscription Agreement (ID: 00692)<br>Subscriber Agreement<br>Nature of Debtor's Interest: Subscriber |
| 34 | Donald Joseph Lawrence Miller<br>1340 South Patton Ave.<br>San Pedro, CA 90731 | Service Agreement (ID: 00915)<br>Work Made For Hire Agreement<br>Nature of Debtor's Interest: Purchaser |

Sheet  __2__ of __11__ continuation sheets attached to
Schedule of Executory Contracts and Unexpired Leases

In re   **American Apparel (USA), LLC**                                    , Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | **Name and Address of Contract Party** | **Description of Contract or Lease and Nature of Debtor's Interest** |
|---|---|---|
| 35 | Donald Joseph Lawrence Miller<br>1340 South Patton Ave.<br>San Pedro, CA 90731 | License Agreement (ID: 00794)<br>Copyright License Agreement<br>Nature of Debtor's Interest: Licensee |
| 36 | Edicom Corp<br>ATTN President, Managing or General Agent<br>152 Madison Avenue, Suite 1900<br>New York, NY 10016 | Service Agreement (ID: 00683)<br>Maintenance and Service Contract<br>Nature of Debtor's Interest: Purchaser |
| 37 | Englander Knabe & Allen LLC<br>ATTN Mr. Harvey Englander, Managing Partner<br>801 S Figueroa Street<br>Suite 1050<br>Los Angeles, CA 90017 | Consulting Agreement (ID: 00804)<br>Consulting Agreement<br>Nature of Debtor's Interest: Purchaser |
| 38 | Esplanade Builders Inc.<br>ATTN President, Managing or General Agent<br>23820 Hawthorne Blvd.<br>Suite 101<br>Torrance, CA 90505 | Construction Agreement (ID: 00257)<br>Construction Agreement<br>Nature of Debtor's Interest: Purchaser |
| 39 | EthicsPoint, Inc.<br>ATTN President, Managing or General Agent<br>13221 SW 68th Parkway, Suite 120<br>Portland, OR 97223 | Service Agreement (ID: 00888)<br>Service Agreement for Issue Reporting<br>Nature of Debtor's Interest: Purchaser |
| 40 | Facebook | Advertising Agreement (ID: 01420)<br>Advertising Agreement<br>Nature of Debtor's Interest: Purchaser |
| 41 | Federal Express Corporation<br>ATTN President, Managing or General Agent<br>7900 Legacy Drive<br>Plano, TX 75024 | Transportation Agreement (ID: 01228)<br>Pricing Agreement Amendment<br>Nature of Debtor's Interest: Purchaser |
| 42 | Fedex Ground Package System Inc<br>ATTN President, Managing or General Agent<br>1000 Fed Ex Dr<br>Coraopolis, PA 15108 | Transportation Agreement (ID: 01228)<br>Pricing Agreement Amendment<br>Nature of Debtor's Interest: Purchaser |
| 43 | Fedex Smartpost, Inc<br>ATTN President, Managing or General Agent<br>17950 W Corporate Dr<br>Brookfield, WI 53045 | Transportation Agreement (ID: 01228)<br>Pricing Agreement Amendment<br>Nature of Debtor's Interest: Purchaser |
| 44 | First Class Vending<br>ATTN President, Managing or General Agent<br>6875 Suva St<br>Bell Gardens, CA 90201 | Service Agreement (ID: 00744)<br>Vending Service Agreement<br>Nature of Debtor's Interest: Purchaser |
| 45 | GAT International LLC<br>ATTN President, Managing or General Agent<br>747 Warehouse St.<br>3rd Floor<br>Los Angeles, CA 90021 | Settlement Agreement (ID: 00821)<br>Settlement Agreement and General Release<br>Nature of Debtor's Interest: Participant |

In re   **American Apparel (USA), LLC**                                    ,  Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | **Name and Address of Contract Party** | **Description of Contract or Lease and Nature of Debtor's Interest** |
|---|---|---|
| 46 | Geo Tag, Inc<br>ATTN John Veenstra, Chief Executive Officer<br>2591 Dallas Parkway<br>Suite 505<br>Frisco, TX 75034-8564 | License Agreement (ID: 00747)<br>Settlement and Patent License Agreement<br>Nature of Debtor's Interest: Lessee |
| 47 | Gerber Scientific International INC<br>ATTN President, Managing or General Agent<br>PO BOX 95060<br>Chicago, IL 60694 | Service Agreement (ID: 00822)<br>Hardware Service Agreement<br>Nature of Debtor's Interest: Purchaser |
| 48 | Google Inc | Advertising Agreement (ID: 01429)<br>Advertising Program Agreement<br>Nature of Debtor's Interest: Purchaser |
| 49 | Government Contract Services Inc<br>ATTN President, Managing or General Agent<br>2204 East Enterprise Pkwy<br>Twinsburg, OH 44087 | Service Agreement (ID: 01273)<br>GSA Schedule Program<br>Nature of Debtor's Interest: Purchaser |
| 50 | GT Lawyers<br>ATTN President, Managing or General Agent<br> R. Bandeira Paulista 275<br>1 Andar - 04532 010<br>Itaim Bibi - Sao Paulo Brazil | Consulting Agreement (ID: 01343)<br>Engagement Letter<br>Nature of Debtor's Interest: Guarantor |
| 51 | Harold Herbert | Confidentiality Agreement (ID: 00678)<br>Mutual Non-Disclosure and Confidentiality Agreement<br>Nature of Debtor's Interest: Participant |
| 52 | Houston Press, LP<br>ATTN President, Managing or General Agent<br>1621 Milam<br>Suite 100<br>Houston, TX 77002 | Advertising Agreement (ID: 00762)<br>Classified Advertising Agreement<br>Nature of Debtor's Interest: Purchaser |
| 53 | Hugh Holland | License Agreement (ID: 00827)<br>Copyright License Agreement<br>Nature of Debtor's Interest: Purchaser |
| 54 | Impinj Inc<br>ATTN President, Managing or General Agent<br>400 Fairview Ave N, Suite 1200<br>Seattle, WA 98109 | Confidentiality Agreement (ID: 00833)<br>Mutual Confidentiality Agreement |
| 55 | Index Systems Inc<br>ATTN President, Managing or General Agent<br>250 Montgomery Street<br>Suite 610<br>San Francisco, CA 94104 | Service Agreement (ID: 00347)<br>Index + American Apparel Term Sheet<br>Nature of Debtor's Interest: Purchaser |
| 56 | Index Systems Inc<br>ATTN President, Managing or General Agent<br>250 Montgomery Street<br>Suite 610<br>San Francisco, CA 94104 | Confidentiality Agreement (ID: 00677)<br>Index Mutual Confidentiality Agreement<br>Nature of Debtor's Interest: Participant |

Sheet  **4** of **11** continuation sheets attached to
Schedule of Executory Contracts and Unexpired Leases

In re **American Apparel (USA), LLC** _____ , Case No. **15-12057 (BLS)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 57 | Index Systems, Inc.<br>ATTN President, Managing or General Agent<br>250 Montgomery Street, Suite 610<br>San Francisco, CA 94104 | Service Agreement (ID: 00656)<br>Term sheet to support payment systems<br>Nature of Debtor's Interest: Purchaser |
| 58 | Jeanine Celeste Pang<br>1465 Cree Road<br>Fremont, CA 94539 | Contractor Agreement (ID: 00837)<br>Independent Contractor Agreement<br>Nature of Debtor's Interest: Employer |
| 59 | Joe Garcia Consulting DBA New Elevation<br>ATTN President, Managing or General Agent<br>820 Mtn View Dr<br>Lafayette, CA 94549 | Service Agreement (ID: 00676)<br>New Elevation Professional Services Agreement<br>Nature of Debtor's Interest: Customer |
| 60 | Jones Day<br>ATTN Christopher Lovrien<br>555 South Flower Street<br>Fiftieth Floor<br>Los Angeles , CA 90071-2300 | Service Agreement (ID: 00366)<br>Legal Services Agreement<br>Nature of Debtor's Interest: Purchaser |
| 61 | Joseph Lawrence Miller | Contractor Agreement (ID: 00861)<br>Contractor Agreement<br>Nature of Debtor's Interest: Purchaser |
| 62 | Kacy Hill<br>7777 Hollywood Blvd #111<br>Los Angeles, CA 90046 | Confidentiality Agreement (ID: 00287)<br>Release and Confidentiality Agreement<br>Nature of Debtor's Interest: Participant |
| 63 | LA Weekly, LP<br>ATTN President, Managing or General Agent<br>3861 Sepulveda Blvd<br>Culver City, CA 90230 | Advertising Agreement (ID: 00763)<br>Advertising Agreement<br>Nature of Debtor's Interest: Purchaser |
| 64 | Liberty Mutual Insurance Company<br>ATTN President, Managing or General Agent<br>PO BOX 7247-0109<br>Philadelphia, PA 19170-0109 | Membership Agreement (ID: 00875)<br>Membership Agreement re: Data Access<br>Nature of Debtor's Interest: Customer |
| 65 | Los Angeles County<br>Metropolitan Transportation Authority<br>ATTN President, Managing or General Agent<br>One Gateway Plaza<br>Los Angeles, CA 90012 | Transportation Agreement (ID: 00403)<br>Annual Renewal Agreement<br>Nature of Debtor's Interest: Purchaser |
| 66 | Magnetic Premium Network<br>ATTN President, Managing or General Agent<br>360 Park Avenue South<br>19th Floor<br>New York, NY 10010 | Service Agreement (ID: 00387)<br>Service Agreement<br>Nature of Debtor's Interest: Purchaser |
| 67 | Martiniano Lopez Crozet<br>290 Reservoir Street<br>Ground Floor<br>Los Angeles, CA 90026 | License Agreement (ID: 00750)<br>Music License Agreement<br>Nature of Debtor's Interest: Licensee |
| 68 | Mary Heuges<br>1617 Monterey Rd<br>South Pasadena, CA 91030 | Consulting Agreement (ID: 00236)<br>Consulting Agreement<br>Nature of Debtor's Interest: Purchaser |

Sheet  **5** of **11** continuation sheets attached to
Schedule of Executory Contracts and Unexpired Leases

In re  **American Apparel (USA), LLC**                                          , Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | **Name and Address of Contract Party** | **Description of Contract or Lease and Nature of Debtor's Interest** |
|---|---|---|
| 69 | McDermot Will & Emery LLP<br>ATTN Paul A Carr-Rolitt<br>Attorney at Law<br>2049 Century Park East<br>Suite 3800<br>Los Angeles , CA 90067-3218 | Consulting Agreement (ID: 00393)<br>Engagement Letter Addendum<br>Nature of Debtor's Interest: Purchaser |
| 70 | McDermot Will & Emery LLP<br>ATTN Paul A Carr-Rolitt<br>Attorney at Law<br>2049 Century Park East<br>Suite 3800<br>Los Angeles , CA 90067-3218 | Consulting Agreement (ID: 00386)<br>Engagement Letter<br>Nature of Debtor's Interest: Purchaser |
| 71 | McDermot Will & Emery LLP<br>ATTN Paul A Carr-Rolitt<br>Attorney at Law<br>2049 Century Park East<br>Suite 3800<br>Los Angeles , CA 90067-3218 | Consulting Agreement (ID: 00383)<br>Retainer Agreement Addendum<br>Nature of Debtor's Interest: Purchaser |
| 72 | McDermot Will & Emery LLP<br>ATTN Paul A Carr-Rolitt<br>Attorney at Law<br>2049 Century Park East<br>Suite 3800<br>Los Angeles , CA 90067-3218 | Consulting Agreement (ID: 00378)<br>Engagement Letter Addendum<br>Nature of Debtor's Interest: Purchaser |
| 73 | McDermot Will & Emery LLP<br>ATTN Paul A Carr-Rolitt<br>Attorney at Law<br>2049 Century Park East<br>Suite 3800<br>Los Angeles , CA 90067-3218 | Consulting Agreement (ID: 00376)<br>Retainer Agreement<br>Nature of Debtor's Interest: Purchaser |
| 74 | Mediaplex Inc<br>ATTN President, Managing or General Agent<br>160 Spear Street<br>15th Floor<br>San Francisco, CA 94105 | Advertising Agreement (ID: 01428)<br>Mediaplex Agreement for MOJO Technology Services Amendment #2<br>Nature of Debtor's Interest: Purchaser |
| 75 | Mediaplex Inc<br>ATTN President, Managing or General Agent<br>160 Spear Street<br>15th Floor<br>San Francisco, CA 94105 | Advertising Agreement (ID: 01427)<br>Mediaplex Agreement Addendum #4<br>Nature of Debtor's Interest: Purchaser |
| 76 | Mediaplex Inc<br>ATTN President, Managing or General Agent<br>177 Steuart Street<br>6th Floor<br>San Francisco, CA 94105 | Advertising Agreement (ID: 01425)<br>Mediaplex Agreement Addendum #1<br>Nature of Debtor's Interest: Purchaser |
| 77 | Mediaplex Inc<br>ATTN President, Managing or General Agent<br>160 Spear Street<br>15th Floor<br>San Francisco, CA 94105 | Advertising Agreement (ID: 01424)<br>Media MOJO Adserver Agreement Amendment #4<br>Nature of Debtor's Interest: Purchaser |

Sheet  **6** of **11** continuation sheets attached to
Schedule of Executory Contracts and Unexpired Leases

In re   **American Apparel (USA), LLC**                                             , Case No.   **15-12057 (BLS)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | **Name and Address of Contract Party** | **Description of Contract or Lease and Nature of Debtor's Interest** |
|---|---|---|
| 78 | Miami New Times, LP<br>ATTN President, Managing or General Agent<br>4500 Biscayne Blvd<br>Suite 200<br>Miami, FL 33137 | Advertising Agreement (ID: 00764)<br>Advertising Agreement<br>Nature of Debtor's Interest: Purchaser |
| 79 | Milena Muzquiz<br>1672 Morton  Street<br>Los Angeles, CA 90026 | License Agreement (ID: 00750)<br>Music License Agreement<br>Nature of Debtor's Interest: Licensee |
| 80 | MNP Corporation<br>ATTN Craig L Stormer<br>44225 Utica Road<br>Utica, MI 48318 | Lease - Personal Property (ID: 01171)<br>Escrow Agreement<br>Nature of Debtor's Interest: Lessee |
| 81 | Morgan Samuels<br>ATTN President Managing or General Agent<br>6420 Wilshire Boulevard, Suite 1100<br>Los Angeles, CA 90048 | Service Agreement (ID: 00943)<br>Service Agreement<br>Nature of Debtor's Interest: Customer |
| 82 | Moshi Moshi Records<br>ATTN President, Managing or General Agent<br>London E28 8JL United Kingdom | Intellectual Property Agreement (ID: 00864)<br>Intellectual Property Agreement<br>Nature of Debtor's Interest: Purchaser |
| 83 | MTV<br>ATTN President, Managing or General Agent<br>1515 Broadway<br>New York, NY 10036 | Advertising Agreement (ID: 00866)<br>Advertising agreement<br>Nature of Debtor's Interest: Sponsor |
| 84 | New Elevation<br>ATTN President, Managing or General Agent<br>820 Mtn View Dr<br>Lafayette, CA 94549 | Service Agreement (ID: 00426)<br>Professional Services Agreement<br>Nature of Debtor's Interest: Purchaser |
| 85 | New Horizons CLC of Southern California<br>ATTN Mahsa Jarrahi<br>1900 S. State College Blvd, Ste 100<br>Anaheim, CA 92806 | Service Agreement (ID: 00668)<br>Service Agreement for computer training<br>Nature of Debtor's Interest: Purchaser |
| 86 | Nexus IS Inc<br>ATTN President, Managing or General Agent<br>27202 West Turnberry Ln<br>Suite 100<br>Valencia, CA 91355 | Confidentiality Agreement (ID: 00673)<br>Mutual Non-Disclosure and Confidentiality Agreement<br>Nature of Debtor's Interest: Participant |
| 87 | Oracle America, Inc<br>ATTN President, Managing or General Agent<br>PO Box 44471<br>San Francisco, CA 94144 | Service Agreement (ID: 00445)<br>Technical Services Support Agreement<br>Nature of Debtor's Interest: Purchaser |
| 88 | Phoenix New Times, LP<br>ATTN President, Managing or General Agent<br>1201 E Jefferson<br>Phoenix, AZ 85034 | Advertising Agreement (ID: 00765)<br>Advertising Agreement<br>Nature of Debtor's Interest: Purchaser |
| 89 | Pinnacle Claims Management, Inc<br>ATTN President, Managing or General Agent<br>17620 Fitch St<br>Irvine, CA 92614 | Service Agreement (ID: 00771)<br>Business Associate Agreement<br>Nature of Debtor's Interest: Purchaser |

In re  **American Apparel (USA), LLC**                                    , Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| | **Name and Address of Contract Party** | **Description of Contract or Lease and Nature of Debtor's Interest** |
|---|---|---|
| 90 | PINNACLE CLAIMS MANAGEMENT, INC.<br>ATTN David Zanze<br>17620 Fitch Street<br>Irvine, CA 92614 | Service Agreement (ID: 00925)<br>Administrative Service Agreement<br>Nature of Debtor's Interest: Customer |
| 91 | Price smart Inc<br>ATTN President, Managing or General Agent<br>9740 Scranton Road<br>San Diego, CA 92121 | Confidentiality Agreement (ID: 00435)<br>Nondisclosure Agreement<br>Nature of Debtor's Interest: Participant |
| 92 | PriceSmart Inc<br>ATTN President, Managing or General Agent<br>9740 Scranton Road<br>San Diego, CA 92121 | Sales Agreement (ID: 00436)<br>Standard Terms and Conditions of Purchase<br>Nature of Debtor's Interest: Seller |
| 93 | Purpose Foundation<br>ATTN Andre Banks<br>115 5th Avenue, 6th Floor<br>New York, NY 10003 | License Agreement (ID: 00901)<br>Trademark Assignment, License and Donation agreement.<br>Nature of Debtor's Interest: Licensee |
| 94 | Quadrant 4 Systems Corporation<br>ATTN President, Managing or General Agent<br>1501 E. Woodfield Road<br>Suite 205 S<br>Schaumburg, IL 60173 | Confidentiality Agreement (ID: 00652)<br>Confidentiality Agreement<br>Nature of Debtor's Interest: Participant |
| 95 | Redhawk Communites, Inc., A California Corp.<br>ATTN David Hubba, Authorized Agent<br>One Betterwold Circle<br>Suite 300<br>Temecula, CA 92590 | Lease Non Residential Realty (ID: 04910)<br>Real Estate Lease Agreement<br>Nature of Debtor's Interest: Lessee |
| 96 | Retail Pro International, LLC<br>ATTN President, Managing or General Agent<br>400 Plaza Drive<br>Suite 200<br>Folsom, CA 95630 | License Agreement (ID: 01333)<br>End User License Agreement<br>Nature of Debtor's Interest: Lessee |
| 97 | Retail Technologies International, Inc.<br>ATTN President, Managing or General Agent<br>2330 E Bidwell<br>Suite 110<br>Folsom, CA 95630 | License Agreement (ID: 01341)<br>Software License<br>Nature of Debtor's Interest: Licensee |
| 98 | Ricoh Business Solutions | Lease - Personal Property (ID: 00471)<br>Equipment Lease Agreement - Quote 102226<br>Nature of Debtor's Interest: Lessee |
| 99 | Ricoh Business Solutions | Lease - Personal Property (ID: 00470)<br>Equipment Lease Agreement - Quote 85617<br>Nature of Debtor's Interest: Lessee |
| 100 | Ricoh Business Solutions | Lease - Personal Property (ID: 00469)<br>Equipment Lease Agreement - Quote 67537<br>Nature of Debtor's Interest: Lessee |

In re   **American Apparel (USA), LLC**_____ , Case No.   **15-12057 (BLS)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| | **Name and Address of Contract Party** | **Description of Contract or Lease and Nature of Debtor's Interest** |
|---|---|---|
| 101 | Ricoh USA Inc<br>ATTN President, Managing or General Agent<br>70 Valley Stream Parkway<br>Malvern, PA 19355 | Lease - Personal Property (ID: 00700)<br>Lease Agreement<br>Nature of Debtor's Interest: Lessee |
| 102 | Ricoh USA Inc<br>ATTN President, Managing or General Agent<br>70 Valley Stream Parkway<br>Malvern, PA 19355 | Lease - Personal Property (ID: 00741)<br>Equipment Removal/Buyout Authorization<br>Nature of Debtor's Interest: Lessee |
| 103 | Round Rock Research LLC<br>ATTN K. McNeill Taylor, Jr General Counsel<br>2001 Route 46<br>Suite 310<br>Parsippany, NJ 07054 | Miscellaneous Agreement (ID: 00807)<br>Good Faith Efforts Agreement<br>Nature of Debtor's Interest: Participant |
| 104 | Sarah Rara<br>1861 Echo Park Ave<br>Los Angeles, CA 90026 | Purchase Agreement (ID: 01412)<br>Artist Collaboration Agreement<br>Nature of Debtor's Interest: Manufacturer |
| 105 | Schneider Global Strategy LLC ("SGS")<br>ATTN President, Managing or General Agent<br>1201 Broadway, Suite 504<br>New York, NY 10001 | Consulting Agreement (ID: 00883)<br>Engagement Letter<br>Nature of Debtor's Interest: Purchaser |
| 106 | SDI Inc<br>1819 Riverview Drive<br>Melbourne, FL 32901 | Maintenance Agreement (ID: 00697)<br>Licensed Software Maintenance Agreement Plan A<br>Nature of Debtor's Interest: Customer |
| 107 | SDI, Inc<br>ATTN President, Managing or General Agent<br>1819 Riverview Drive<br>Melbourne, FL 32901 | Maintenance Agreement (ID: 00760)<br>Licensed Software Maintenance Agreement<br>Nature of Debtor's Interest: Purchaser |
| 108 | Shift4 Corporation<br>ATTN President, Managing or General Agent<br>1491 Center Crossing Rd<br>Las Vegas, NV 89144-7047 | Service Agreement (ID: 00689)<br>Master Service Agreement<br>Nature of Debtor's Interest: Purchaser |
| 109 | Shoutlet<br>ATTN President, Managing or General Agent<br>1 Erdman Place, Suite 102<br>Madison, WI 53717 | Marketing Agreement (ID: 00482)<br>Service Agreement<br>Nature of Debtor's Interest: Participant |
| 110 | Sprint Solutions Inc<br>ATTN Legal Dep't-Sales & Distribution<br>Mailstop-KSOPHT0101-Z2525<br>6391 Sprint Parkway<br>Overland Park, KS 66251 | Service Agreement (ID: 00751)<br>Service Agreement<br>Nature of Debtor's Interest: Purchaser |
| 111 | SPS Commerce Inc<br>ATTN President, Managing or General Agent<br>333 South Seventh Street<br>Suite 1000<br>Minneapolis, MN 55402 | Service Agreement (ID: 00556)<br>Scope and Proposal<br>Nature of Debtor's Interest: Purchaser |
| 112 | SteelHouse<br>ATTN President, Managing or General Agent<br>3644 Eastham Drive<br>Culver City, CA 90232 | Marketing Agreement (ID: 00501)<br>Advertising Agreement<br>Nature of Debtor's Interest: Customer |

Sheet  **9** of **11** continuation sheets attached to
Schedule of Executory Contracts and Unexpired Leases

In re **American Apparel (USA), LLC** , Case No. **15-12057 (BLS)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| | Name and Address of Contract Party | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|
| 113 | The Austin Chronicle<br>ATTN President, Managing or General Agent<br>PO Box 49066<br>Austin, TX 78765-9066 | Advertising Agreement (ID: 00770)<br>Advertising Agreement<br>Nature of Debtor's Interest: Purchaser |
| 114 | The Village Voice<br>ATTN President, Managing or General Agent<br>80 Maiden Lane<br>Suite 2105<br>New York, NY 10038 | Advertising Agreement (ID: 00761)<br>Advertising Agreement<br>Nature of Debtor's Interest: Purchaser |
| 115 | Thomson Reuters<br>ATTN President, Managing or General Agent<br>3 Times Square<br>New York, NY 10036 | Subscription Agreement (ID: 00527)<br>Subscriber Agreement<br>Nature of Debtor's Interest: Customer |
| 116 | Towers Watson<br>ATTN President, Managing or General Agent<br>2010 Main Street<br>Irvine Concourse, Suite 1050<br>Irvine, CA 92614 | Service Agreement (ID: 00549)<br>Statement of Work re: Consulting Services<br>Nature of Debtor's Interest: Customer |
| 117 | Trigger Man Productions<br>ATTN President, Managing or General Agent<br>2401 BEVERLY BLVD<br>Los Angeles, CA 90057 | Miscellaneous Agreement (ID: 00360)<br>Film Authorization Agreement<br>Nature of Debtor's Interest: Owner |
| 118 | Tukatech Inc., TUKAgroup, and Ram K. Sareen<br>ATTN President, Managing or General Agent<br>5462 Jillson St.<br>Los Angeles, CA 90040 | Confidentiality Agreement (ID: 00944)<br>Confidentiality Agreement<br>Nature of Debtor's Interest: Participant |
| 119 | Unidays Inc<br>ATTN Josh Rathour, President<br>120 E 23rd Street<br>New York, NY 10010 | Advertising Agreement (ID: 00546)<br>Engagement Letter<br>Nature of Debtor's Interest: Purchaser |
| 120 | Uriel h Rotstein<br>207 Sumpter St, #2<br>Brooklyn, NY 11233 | License Agreement (ID: 00905)<br>Music License Agreement<br>Nature of Debtor's Interest: Purchaser |
| 121 | Utica<br>Attn President, Managing or General Agent<br>44225 Utica Road<br>Utica, MI 48317 | Lease - Personal Property (ID: 00209)<br>Equipment Lease Agreement<br>Nature of Debtor's Interest: Lessee |
| 122 | Utica Leaseco LLC<br>ATTN President, Managing or General Agent<br>44225 Utica Road<br>Utica, MI 48317 | Lease - Personal Property (ID: 00212)<br>Equipment Lease Agreement<br>Nature of Debtor's Interest: Lessee |
| 123 | Utica Leaseco LLC<br>ATTN David K Levy<br>44225 Utica Road<br>Utica, MI 48317 | Lease - Personal Property (ID: 00210)<br>Equipment Use Agreement<br>Nature of Debtor's Interest: Lessee |
| 124 | Utica Leaseco LLC<br>ATTN President, Managing or General Agent<br>44225 Utica Road<br>Utica, MI 48317 | Lease - Personal Property (ID: 00207)<br>Escrow Agreement<br>Nature of Debtor's Interest: Lessee |

In re  **American Apparel (USA), LLC** _____, Case No.  **15-12057 (BLS)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| | **Name and Address of Contract Party** | **Description of Contract or Lease and Nature of Debtor's Interest** |
|---|---|---|
| 125 | Utica Leaseco LLC<br>ATTN David K Levy<br>44225 Utica Road<br>Utica, MI 48317 | Lease - Personal Property (ID: 00198)<br>Equipment Use Agreement<br>Nature of Debtor's Interest: Lessee |
| 126 | Utica Leaseco Llc<br>ATTN David K Levy<br>44225 Utica Road<br>Utica, MI 48318 | Lease - Personal Property (ID: 01171)<br>Escrow Agreement<br>Nature of Debtor's Interest: Lessee |
| 127 | Utica Leaseco Llc<br>ATTN President, Managing or General Agent<br>44225 Utica Road<br>Utica, MI 48317 | Lease - Personal Property (ID: 01169)<br>Equipment Lease Agreement<br>Nature of Debtor's Interest: Lessee |
| 128 | Utica Leaseco Llc<br>ATTN President, Managing or General Agent<br>44225 Utica Road<br>Utica, MI 48317 | Lease - Personal Property (ID: 01187)<br>First Amendment to Equipment Lease Agreement<br>Nature of Debtor's Interest: Lessee |
| 129 | Varsity Corner LlC<br>ATTN President, Managing or General Agent<br>4148 Round Hill Road<br>Arlington, VA 22207 | Lease Non Residential Realty (ID: 01540)<br>Storage Lease Agreement<br>Nature of Debtor's Interest: Lessee |
| 130 | Vibratex, Inc.<br>ATTN President, Managing or General Agent<br>PO Box 991<br>Vallejo, CA 94590 | Distributor Agreement (ID: 00907)<br>Distributor/Retailer Agreement<br>Nature of Debtor's Interest: Seller |
| 131 | Visa USA Inc<br>ATTN Erica Smalley<br>900 Metro Center Blvd<br>Foster City, CA 94404 | License Agreement (ID: 00704)<br>Visa Checkout Merchant Services Agreement<br>Nature of Debtor's Interest: Licensee |
| 132 | Warnaco Inc.<br>ATTN Ericka N. Alford, Associate General Counsel<br>501 Seventh Avenue<br>New York, NY 10018 | Lease - Non-Residential Realty (ID: 00889)<br>Sublease Agreement<br>Nature of Debtor's Interest: Lessee |
| 133 | Warnaco Swimwear Products, Inc.<br>c/o Colt/Wallerstein LLP<br>ATTN Doug Colt<br>225 Shoreline Drive, Suite 540<br>Redwood Shores, CA 94065 | Lease - Non-Residential Realty (ID: 00889)<br>Sublease Agreement<br>Nature of Debtor's Interest: Lessee |
| 134 | Wolters Kluwer<br>Attn President, Managing or General Agent<br>4829 Innovation Way<br>Chicago, IL 60682 | License Agreement (ID: 00557)<br>License Agreement<br>Nature of Debtor's Interest: Purchaser |
| 135 | Woot Services LLC<br>ATTN President, Managing or General Agent<br>4121 International Parkway, Ste 900<br>Carrollton, TX 75007 | Purchase Agreement (ID: 00912)<br>Purchase Agreement<br>Nature of Debtor's Interest: Supplier |
| 136 | World of Wonder Productions, Inc.<br>6650 Hollywood Blvd. Suite 400<br>Hollywood, CA 90028 | Advertising Agreement (ID: 00866)<br>Advertising agreement<br>Nature of Debtor's Interest: Sponsor |

Sheet  **11**  of  **11**  continuation sheets attached to
Schedule of Executory Contracts and Unexpired Leases

In re    **American Apparel (USA), LLC**                              ,  Case No.    **15-12057 (BLS)**
                                    Debtor

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **See Attachment H** | |

**American Apparel (USA), LLC**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT H**

**(H) CODEBTORS**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**ABL Secured Credit Facility**

**Borrowers**
American Apparel Dyeing & Finishing, Inc.
American Apparel Retail, Inc.
American Apparel (USA), LLC
KCL Knitting, LLC

**Administrative Agent**
Wilmington Trust, North America
as Administrative Agent
Attn Meghan McCauley
50 South Six St  Ste 1290
Minneapolis, MN 55402

**Guarantors**
American Apparel, Inc.
Fresh Air Freight, Inc.

**Senior Secured Notes due 2020**

**Issuer**
American Apparel, Inc.

**Trustee and Collateral Agent**
U.S. Bank National Association
as trustee and collateral agent
Attn Global Corporate Trust Services
1420 Fifth Avenue 7th Floor
Seattle, WA 98101

**Guarantors**
American Apparel Dyeing & Finishing, Inc.
American Apparel Retail, Inc.
American Apparel (USA), LLC
Fresh Air Freight, Inc.
KCL Knitting, LLC

**Lion Credit Facility**

**Borrower**
American Apparel, Inc.

**Unsecured Creditor**
Standard General Master Fund L.P.
767 5th Avenue
New York, NY 10153

**Guarantors**
American Apparel Dyeing & Finishing, Inc.
American Apparel Retail, Inc.
American Apparel (USA), LLC
Fresh Air Freight, Inc.
KCL Knitting, LLC

## United States Bankruptcy Court
## DISTRICT OF DELAWARE

In re    **American Apparel (USA), LLC**                                            ,    Case No.    **15-12057 (BLS)**

Debtor                          Chapter                **11**


## DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


I, Hassan Natha, the Executive Vice President and Chief Financial Officer of American Apparel (USA), LLC, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **281** sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date    **October 27, 2015**          Signature    **/s/ Hassan Natha**
                                                    **Hassan Natha**
                                                    **Executive Vice President and Chief Financial Officer**
                                                    **American Apparel (USA), LLC**


*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.*
*18 U.S.C. §§ 152 and 3571.*