# UNITED STATES BANKRUPTCY COURT
## District of Delaware

----------------------------------------------------------------x

In re : Chapter 11

American Apparel, Inc., *et al.,*[1] : Case No. 15-12055 (BLS)

Debtors. : (Jointly Administered)

----------------------------------------------------------------x

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

American Apparel, Inc. (Case No. 15-12055 (BLS)) ("American Apparel" or the "Company") and its five domestic direct and indirect subsidiaries (together with American Apparel, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On October 5, 2015 (the "Petition Date"), the Debtors commenced their reorganization cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being administered jointly under case number 15-12055 (BLS). The Debtors are authorized to operate their businesses as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements were prepared by the Debtors' management and are unaudited. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements. Accordingly, the Debtors reserve their right to

---

[1]  The Debtors are the following six entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): American Apparel, Inc. (0601); American Apparel (USA), LLC (8940); American Apparel Retail, Inc. (7829); American Apparel Dyeing & Finishing, Inc. (0324); KCL Knitting, LLC (9518); and Fresh Air Freight, Inc. (3870). The address of each of the Debtors is 747 Warehouse Street, Los Angeles, California, 90021.

amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate and they will do so as information becomes available.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

## General Comments

**Reservation of Rights.**  The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability and classification.  The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

**Basis of Presentation**.  The Schedules and Statements reflect the separate assets and liabilities for American Apparel, Inc., American Apparel (USA), LLC, and American Apparel Retail, Inc. The assets and liability ledgers of American Apparel Dying & Finishing, Inc., KCL Knitting, LLC, and Fresh Air Freight, Inc. are not maintained on a stand-alone basis, and are included in the American Apparel (USA), LLC ledger reporting.  For financial reporting purposes, American Apparel historically has prepared consolidated financial statements, which included financial information for all of its subsidiaries and which in the past have been audited annually.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors or various equity holders on an intermittent basis.  It should also be noted that the Debtors use consolidated cash management systems through which the Debtors pay substantially all liabilities and expenses.

The Schedules and Statements have been signed by Hassan Natha, Chief Financial Officer, for American Apparel, Inc.  In reviewing and signing the Schedules and Statements, Mr. Natha has necessarily relied upon the efforts, statements and representations of the accounting and non-accounting personnel located at the Debtors' offices who report to, or work with, Mr. Natha, either directly or indirectly.  Mr. Natha has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

**Date of Valuations**.  Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of the Petition Date and all assets as of September 30, 2015.  The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts and expenses to the appropriate Debtor entity "as of" such dates.  All values are stated in United States currency.  In some instances, the Debtors have used estimates or pro-rated amounts where actual data as of the aforementioned dates was not available.  The Debtors have made a reasonable

effort to allocate liabilities between the pre- and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and post-petition periods and amend the Schedules and Statements accordingly.

**Entity Classification Issues**. The Debtors have endeavored in good faith to identify the assets owned by each Debtor and the liabilities owed by each Debtor.  While the Schedules reflect the results of this effort, several factors may impact the ability of the Debtors precisely to assign assets and liabilities to particular Debtor entities, including but not limited to (a) certain assets may be primarily used by a Debtor other than the entity which holds title to such assets according to the Debtors' books and records; (b) the Debtor entity that owns or holds title to certain assets may not be ascertainable given the consolidated manner in which the Debtors have operated their businesses; (c) certain liabilities may have been nominally incurred by one Debtor, yet such liabilities may have actually been incurred by, or the invoices related to such liabilities may have been issued to or in the name of, another Debtor; and (d) certain creditors of the Debtors may have treated one or more of the Debtors as a consolidated entity rather than as differentiated entities.

**Book Value.**  Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records as of (i) September 30, 2015 for asset values and (ii) the Petition Date for liability values.  Therefore, unless otherwise noted, the Schedules are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to, and may differ materially from, book values.  It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests.

Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers.  As such, the detail may include error corrections and value adjustments (shown as negative values or multiple line items for an individual asset ID).  The Debtors believe that certain of their assets, including (i) intangibles with indefinite life (principally goodwill, trademarks and tradenames), may have been significantly impaired by, among other things, the events leading to, and the commencement of, the Debtors' chapter 11 cases.  The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date, but expect that they will need to re-evaluate such values during their chapter 11 cases and take appropriate impairment charges, in accordance with GAAP, to accurately reflect the carrying values.

**Property and Equipment – Owned.**  Owned property and equipment are recorded at cost.  Depreciation and amortization are calculated based on common depreciation methods and depreciable periods ranging from 3 to 35 years.  Although accelerated depreciation methods may be used for tax reporting purposes, the Schedules and Statements reflect straight-line methods.

**Causes of Action.**  The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to causes of action they may have, whether disclosed or not disclosed, and

neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Litigation.**  Certain litigation actions (the "Litigation Actions") reflected as claims against a particular Debtor may relate to any of the other Debtors.  The Debtors have made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor that is the party to the Litigation Action.  The inclusion of any Litigation Action in these Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action and the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.  Any litigation, or pending litigation, by the Debtors against third parties has not been disclosed here pending more thorough investigation and analysis by the company in consultation with the Unsecured Creditors' Committee.

**Application of Vendor Credits.**  In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors.  These credits arise because, among other matters, (i) materials ordered and paid for may not be delivered, (ii) materials delivered may be damaged or unusable and (iii) vendors provide volume rebates and cash discounts.  Certain of these credits are subject to change.  Vendor claims are listed at the amounts entered on the Debtors' books and records, which may or may not reflect credits or allowances due from such creditors to the Debtors.  The Debtors reserve all of their rights respecting such credits and allowances.

**Application of Customer Credits.**  In the ordinary course of their business, the Debtors maintain a number of customer programs including (i) the repurchase of damaged products, (ii) merchandising agreements, (iii) sales adjustments and (iv) coupon collection and payment. Therefore, the Debtors apply credits due pursuant to such programs against amounts due by customers, and the amounts reported on the Schedules and Statements are net of such customer credits.

**Claims.**  Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date.  The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced.  By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all un-invoiced vendor charges.  To the extent that a claim of a particular vendor is an aggregate of multiple invoices, the Debtors have reflected the claim with a date of "various."

The Debtors intentionally have not included "non-cash" accruals, *i.e.* accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments, in the Schedules and Statements.

The Bankruptcy Court has authorized the Debtors, among other matters, to (i) continue certain customer practices, (ii) pay prepetition wages, salaries, employee benefits and other related obligations, (iii) pay certain priority claims in the ordinary course of business, (iv) pay certain prepetition sales, use and other taxes, (v) make certain utility payments, (vi) pay certain prepetition shipping charges and related possessory liens, and (vii) pay certain critical vendors.

While the Debtors have made their best efforts to reflect the claims, by vendor, net of these various adjustments as well as "vendor credits" discussed above, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements.  Moreover, the Debtors have not attempted to reflect any alleged recoupments in the claims of utility companies or other parties holding prepetition deposits that may assert (or have asserted) a recoupment right.

Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," "or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to (i) object to or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules as to amount, liability or classification or (ii) otherwise to designate subsequently any claim as "disputed," "contingent" or "unliquidated."

**Employee Claims.**  The Bankruptcy Court entered an order granting authority to, but not requiring, the Debtors to pay prepetition employee wages, salaries, benefits and other related obligations.  With the exception of any prepetition severance or deferred compensation obligations, the Debtors currently expect that most prepetition employee claims for wages, salaries, benefits and other related obligations either have been paid or will be paid in the ordinary course of business and therefore, the Schedules and Statements do not include such claims.  Notwithstanding the foregoing, the Debtors reserve their rights to (i) evaluate whether to modify or terminate any employee plan or program and (ii) modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs.  In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

**Addresses of Employees.**  The Debtors have attempted to redact or, alternatively, list each of their current employees' addresses as the Debtors' corporate address where reasonably possible to protect the privacy of the Debtors' employees.  The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees.

**Intercompany Payables/Receivables.**  For purposes of these Schedules and Statements, the Debtors have reported intercompany payables and receivables on Schedules B-16 and F as a net balance payable or receivable between the various Debtors.

<u>**Schedules**</u>

## Schedule B – Personal Property

<u>Item 9 – Interests in Insurance Policies</u>.  The Company maintains certain insurance policies essential to its continued operations, including, but not limited to, property, casualty, motor vehicle and general liability, and director and officer insurance policies. While the Company does have substantial self-insurance liabilities, the Company believes that these liabilities were fully collateralized as of the Petition Date.  The terms of the policies are similar to insurance policies typically maintained by corporate entities that are similar in size and nature to the

Company.  The Company's insurance policies generally are structured to provide coverage for all of its direct and indirect subsidiaries and affiliates.

Item 13 – Stock and Interests in Incorporated and Unincorporated Businesses.  Each Debtor's Schedule B includes its ownership interests, if any, in subsidiaries and partnerships without indication of the estimated book value as of the petition date.  While the debtors have the historical, original investment amounts, they have not necessarily captured the historical retained earnings or losses throughout the subsidiary life.  Consequently, any values included in the Debtors' books and records are not accurate to the true "book value" of these subsidiary companies, nor are they indicative of any fair market value that may be associated with the individual entities, which fair market value may be dependent on numerous variables and factors and may differ significantly from the net book value.

Item 14 – Interests in partnerships or joint ventures.  Same as Item 13 above.

Item 16 – Accounts Receivable.  Because the detailed trade accounts receivable are reflective of the Debtors' proprietary customer lists, trade accounts receivable are reported in the aggregate only.  Furthermore, the accounts receivable are reported net of purchase discounts earned by certain customers.  The Debtors reserve all of their rights with respect to such credits and allowances.

Item 22 – Patents, Copyrights, and Other Intellectual Property.  The Debtors have made their best efforts to identify and list all patents, copyrights and other intellectual property.  As of the petition date, these assets were reflected in the Company ledger with zero dollar values, and on these schedules with "undetermined" as the value.

Item 23 – Licenses, franchises, and other general intangibles.  Same as Item 22 above.

Item 24 – Customer Lists.  The customer list contains confidential commercial information.  Pursuant to 11 U.S.C. § 107(b), the list will not be included in the schedules of assets.

Items 25, 26, 27, 28, and 29.  Various Property, Plant and Equipment.  While the Debtors have provided detail copies of their property, plant, and equipment sub-ledgers, most of the assets reflected on these sub-ledgers are leased.  Because of the nature of the lease agreement, they are reflected as capital leases and capitalized for accounting and tax processing.

Item 30 – Inventory.  Inventories are valued at the lower of cost or market value.  The cost of most inventories generally is determined using the first-in, first-out method.  Some of the inventories are technically the property of American Apparel, Inc. even though they are accounted for in the American Apparel Retail, Inc. books and records (Oak NYC).

**Schedule D – Creditors Holding Secured Claims**

Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any

such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

## Schedule E – Creditors Holding Unsecured Priority Claims

Certain of the claims of state and local taxing authorities set forth in Schedule E, which the Debtors have designated as contingent, disputed and unliquidated, ultimately may be deemed to be secured claims pursuant to state or local laws.

Certain of the claims owing to various taxing authorities to which the Debtors may be liable may be subject to ongoing audits.  The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority, and the listing of any claim on Schedule E does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

## Schedule F – Creditors Holding Unsecured Nonpriority Claims

Certain of the Debtors' liabilities do not lend themselves to identification of individual claims/claimants.  Specifically, the Schedule F forms for American Apparel, Inc. and its direct and indirect subsidiaries and affiliates include estimated liabilities for the historical intercompany amounts payable.  The Debtors are unable to clarify, with any degree of certainty, to which of the specific American Apparel entities these monies are owed.

## Schedule G – Executory Contracts and Unexpired Leases

The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract of unexpired lease.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Executory agreements that are oral in nature have been scheduled to the best of the Debtors' knowledge.  Because most of the Debtors' purchase orders are short term and have been or will soon be fully performed, Schedule G does not include purchase orders in existence as of the Petition Date.  Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, are not set forth in Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  Further, to the extent that certain of the agreements include guarantors, or co-obligors, the agreements have not been disclosed on the other Debtor's schedules G or on schedule H.

## Schedule H - Co-Debtors

In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are listed elsewhere in the <u>Schedules</u>, they have not been set forth individually on Schedule H. Schedule H also reflects guarantees by various Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. Further, the Debtors believe that certain of the guarantees may have expired or no longer enforceable. Thus, the Debtors reserve their right to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or unenforceable.

## Statements

Question 3b – Payments to Creditors.  The Debtors process all of their disbursements through consolidated, centralized processing facilities without regard for the individual Debtor entity involved.  Consequently, for purposes of these Schedules and Statements, payments will only be reflected on the American Apparel (USA), LLC and American Apparel Retail, Inc. statements of financial affairs.  The responses to this question 3b reflect the creditor's payment activity by payment date as opposed to cleared date.  Out of an abundance of caution, for vendors with multiple vendor codes or payment locations in the Debtors' books and records, the various accounts were aggregated prior to applying the $6,225 reporting threshold.  The reported information does not reflect any subsequent stop payment or void information.  Neither does it reflect any payroll/payroll tax related payments during the 90 days preceding the Petition Date.

Question 13 – Set-offs.  The Debtors accept payment in their various facilities in the form of

credit cards. As a result of the relationship with the credit card processing companies, the Debtors are involved in setoff transactions every day. Further, the Debtors' relationships with their vendors require setoffs on regular cycles (weekly and monthly).  Documentation of these setoff transactions for the 90 days prior to the Commencement Date would be onerous and unwieldly. Consequently, the Debtors have not attempted to report this information on these Statements.

Question 14 – Property Held for Others.  The debtors have made every effort to disclose property held for others on SOFA 14.  Due to the dispersed operations and complexities of the debtors' business, these disclosures may or may not be accurate and complete.  The debtors intentionally did not include leased equipment in these disclosures.  Inclusion of the extensive equipment lease information would be onerous for the company.

Question 19d:  The Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons.  Recipients have included regulatory agencies, financial institutions, investment banks, debtholders and their legal and financial advisors. Financial statements have also been provided to other parties as requested.

Question 23 – Distributions by a Corporation (Including to Insiders).  The amounts presented on the Statements are reflective of the gross payments received by each of the reported insiders.


***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

# UNITED STATES BANKRUPTCY COURT
## District of Delaware

In re:    **American Apparel (USA), LLC**                    Case No.    **Case No. 15-12057 (BLS)**

Debtor

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  **If the answer to an applicable question is "None," mark the box labeled "None."**  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."*  The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C. § 101.

---

None ☐

**1.    Income from employment or operation of business**

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the **two years** immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $145,899,431.00 | **YTD 09/30/15 - Wholesale & Online Net Sales** |
| $208,969,000.00 | **FYE 12/31/14 - Wholesale & Online Net Sales** |
| $201,251,000.00 | **FYE 12/31/13 - Wholesale & Online Net Sales** |

**None** ☑    **2.   Income other than from employment or operation of business**

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                SOURCE

---

**None** ☑    **3.   Payments to creditors**

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

NAME AND ADDRESS OF CREDITOR                          DATES OF PAYMENTS       AMOUNT PAID          AMOUNT STILL OWING

---

**None** ☐    b. *Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made* within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

NAME AND ADDRESS OF CREDITOR                      DATES OF PAYMENTS/      AMOUNT PAID OR          AMOUNT STILL OWING
                                                TRANSFERS             VALUE OF TRANSFERS

**See Attachment 3b**

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**None** ☐    c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

NAME AND ADDRESS OF CREDITOR                   RELATIONSHIP TO            DATE OF PAYMENT     AMOUNT PAID          AMOUNT STILL OWING
                                                DEBTOR

**See Attachment 23**

None ☐

**4.    Suits and administrative proceedings, executions, garnishments and attachments**

a.  List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **See Attachment 4a** | | | |

None ☑

b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATES OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

None ☑

**5.    Repossessions, foreclosures and returns**

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

None ☑

**6.    Assignments and receiverships**

a.  Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
☑ b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| | | | |

---

None
☐ **7.    Gifts**

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **See Attachment 7** | | | |

---

None
☐ **8.    Losses**

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**.  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **See Attachment 8** | | |

---

None
☐ **9.    Payments related to debt counseling or bankruptcy**

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See Attachment 9** | | |

None

☑

**10.    Other transfers**

a.    List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE | RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|---|

None

☑

b.    List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

None

☑ 

**11.    Closed financial accounts**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

None

☑

**12.    Safe deposit boxes**

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |

**See Global Notes**

**14.    Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |

**See Global Notes**

**15.    Prior address of debtor**

None ☐

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |

**See Attachment 15**

**16.    Spouses and Former Spouses**

None ☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

None


**17.    Environmental Information**.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |
| | | | |

None


b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |
| | | | |

None


c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |
| | | |

None ☐

**18.   Nature, location and name of business**

a.   *If the debtor is an individual,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity  securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

**See Attachment 18a**

None ☑

b.   Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director,  managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)*

None ☐

**19.   Books, records and financial statements**

a.   List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|

**See Attachment 19a**

None ☐ b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Marcum LLP** | **10 Melville Park Rd**<br>**Melville, NY 11747** | **01/01/13 to Present**<br>**(Financial Audit)** |

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Denise Yuan, Controller** | **747 Warehouse Street**<br>**Los Angeles, CA 90021** |
| **Hassan Natha, CFO** | **747 Warehouse Street**<br>**Los Angeles, CA 90021** |

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **See SoFA 19d of American Apparel, Inc.** | |

None ☐ **20.   Inventories**

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **01/10/14** | **Jim Sweeney** | **Cost Basis- $56,264,968.00** |
| **01/03/15** | **Jim Sweeney** | **Cost Basis- $62,470,222.00** |

None ☐  b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **01/10/14** | **Denise Yuan, Controller**<br>**747 Warehouse Street**<br>**Los Angeles, CA 90021** |
| **01/03/15** | **Denise Yuan, Controller**<br>**747 Warehouse Street**<br>**Los Angeles, CA 90021** |

---

None ☑  **21.    Current Partners, Officers, Directors and Shareholders**

a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE NAME AND OF STOCK OWNERSHIP |
|---|---|---|
| **See Attachment 21b** | | |

---

None ☑  **22.    Former partners, officers, directors and shareholders**

a.  If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐  b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **See Attachment 22b** | | |

| None | | |
|------|------|------|
| ☐ | **23.** | **Withdrawals from a partnership or distributions by a corporation** |

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT | RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**See Attachment 23**

| None | | |
|------|------|------|
| ☐ | **24.** | **Tax Consolidation Group.** |

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| **American Apparel, Inc.** | **20-3200601** |

| None | | |
|------|------|------|
| ☑ | **25.** | **Pension Funds.** |

If the debtor is not an individual, ,list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|

\* \* \* \* \* \*

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____     Signature of Debtor _____

Date _____     Signature of Joint
                                          Debtor (if any) _____

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **October 27, 2015** _____     Signature     **/s/ Hassan Natha**

                                          Print Name and Title     **Hassan Natha**

                                                                  **Executive Vice President and**
                                                                  **Chief Financial Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1)   I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2)   I prepared this document for compensation and  have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3)  if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____

Address

_____          _____
Signature of Bankruptcy Petition Preparer                          Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

***A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  18 U.S.C. § 156.***

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| 101 MEDIA LAB LIMITED<br>23/F FLAT C<br>BLK 10<br>SOUTH HORIZONS AP LEI CHAU<br>HONG KONG, CHINA | | | |
| | 07/22/15 | $20,000.00 | |
| 360 DIGITAL IMAGING SOLUTIONS<br>8155 MERCURY COURT<br>SUITE 12<br>SAN DIEGO CA 92111 | | | |
| | 07/22/15 | $2,000.00 | |
| | 07/31/15 | $1,000.00 | |
| | 08/07/15 | $5,231.29 | |
| | 09/03/15 | $1,650.28 | |
| | | $9,881.57 | |
| 8TH STREET PRODUCE LLC<br>1318 EAST 7TH STREET<br>SUITE 2<br>LOS ANGELES CA 90021 | | | |
| | 07/31/15 | $10,270.00 | |
| | 08/31/15 | $10,270.00 | |
| | | $20,540.00 | |
| A & A FIRE PROTECTION<br>PO BOX 2096<br>LANCASTER CA 93539 | | | |
| | 07/08/15 | $3,000.00 | |
| | 07/16/15 | $1,345.00 | |
| | 08/21/15 | $1,151.63 | |
| | 08/28/15 | $300.00 | |
| | 09/11/15 | $1,475.94 | |
| | 09/25/15 | $605.37 | |
| | | $7,877.94 | |
| A.N. DERINGER, INC.<br>75 REMITTANCE DRIVE<br>SUITE 1794<br>CHICAGO IL 60675 | | | |
| | 07/09/15 | $194.50 | |
| | 07/23/15 | $41,684.63 | |
| | 07/31/15 | $10,973.86 | |
| | 08/05/15 | $14,668.62 | |
| | 08/21/15 | $2,082.50 | |
| | 08/24/15 | $38,355.92 | |
| | 09/18/15 | $3,676.92 | |
| | 09/23/15 | $925.80 | |
| | 09/23/15 | $30,134.62 | |
| | | $142,697.37 | |
| ACADEMY LOCKSMITH, INC.<br>4887 E. LA PALMA<br>SUITE 71<br>ANAHEIM CA 92807 | | | |
| | 07/16/15 | $6,424.32 | |
| | 07/31/15 | $327.25 | |
| | 09/18/15 | $14,388.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| ACADEMY LOCKSMITH, INC. 4887 E. LA PALMA SUITE 71 ANAHEIM CA 92807 | | | |
| | 09/25/15 | $819.45 | |
| | | $21,959.02 | |
| ACCOUNTEMPS PO BOX 743295 LOS ANGELES CA 90074 | | | |
| | 07/08/15 | $828.97 | |
| | 07/16/15 | $8,066.47 | |
| | 07/24/15 | $5,134.72 | |
| | 07/31/15 | $5,458.83 | |
| | 08/21/15 | $4,238.66 | |
| | 09/10/15 | $30,364.01 | |
| | 09/18/15 | $2,868.47 | |
| | | $56,960.13 | |
| ADECCO EMPLOYMENT SERVICES DEPARTMENT LA 21403 PASADENA CA 91185 | | | |
| | 08/24/15 | $7,552.80 | |
| ADP, INC. PO BOX 31001 PASADENA CA 91110 | | | |
| | 07/16/15 | $7,148.32 | |
| | 07/24/15 | $7,308.29 | |
| | 07/31/15 | $7,281.08 | |
| | 08/28/15 | $7,858.11 | |
| | 09/04/15 | $7,792.42 | |
| | 09/10/15 | $7,638.61 | |
| | 09/18/15 | $17,000.00 | |
| | 09/25/15 | $13,365.50 | |
| | | $75,392.33 | |
| ADVANCED ENVIRONMENTAL CONTROLS 20301 S.W. BIRCH ST. SUITE 21 NEWPORT BEACH CA 92660 | | | |
| | 08/05/15 | $12,274.39 | |
| | 08/05/15 | $1,000.00 | |
| | 09/16/15 | $3,500.00 | |
| | | $16,774.39 | |
| ADVANSTAR COMMUNICATION 131 W. 1ST ST. DULUTH MN 55802 | | | |
| | 07/08/15 | $22,500.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| ADVERTISING SPECIALTIES<br>PO BOX 15017<br>WILMINGTON DE 19886 | | | |
| | 07/08/15 | $10,000.00 | |
| | 07/16/15 | $7,551.75 | |
| | 07/24/15 | $10,518.75 | |
| | 07/31/15 | $7,494.75 | |
| | 08/13/15 | $10,000.00 | |
| | 08/21/15 | $10,000.00 | |
| | 08/28/15 | $10,000.00 | |
| | 09/04/15 | $10,135.25 | |
| | | $75,700.50 | |
| AFCO<br>DEPARTMENT LA 21315<br>PASADENA CA 91185 | | | |
| | 07/20/15 | $130,667.26 | |
| | 07/28/15 | $220,836.81 | |
| | 08/17/15 | $130,667.26 | |
| | 08/25/15 | $220,836.81 | |
| | 09/15/15 | $130,667.26 | |
| | | $833,675.40 | |
| AHEARN CUTTING MACHINE & SUPPLIES<br>761 E. 15TH STREET<br>LOS ANGELES CA 90021 | | | |
| | 07/08/15 | $1,589.22 | |
| | 07/16/15 | $1,334.27 | |
| | 07/22/15 | $1,379.81 | |
| | 07/24/15 | $1,634.58 | |
| | 07/31/15 | $1,074.85 | |
| | 08/05/15 | $752.10 | |
| | 08/13/15 | $1,000.00 | |
| | 08/21/15 | $1,073.62 | |
| | 08/21/15 | $2,493.75 | |
| | 08/28/15 | $3,565.38 | |
| | 09/11/15 | $3,173.31 | |
| | 09/18/15 | $294.30 | |
| | | $19,365.19 | |
| AJILON PROFESSIONAL STAFFING LLC<br>DEPARTMENT CH 14031<br>PALATINE IL 60055 | | | |
| | 07/16/15 | $1,542.03 | |
| | 07/31/15 | $1,646.93 | |
| | 08/21/15 | $4,258.95 | |
| | 09/10/15 | $5,250.96 | |
| | | $12,698.87 | |
| AKSARBEN ENGINEERING<br>6602 123RD AVENUE NE<br>KIRKLAND WA 98033 | | | |
| | 07/24/15 | $20,000.00 | |
| | 07/31/15 | $35,500.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| AKSARBEN ENGINEERING 6602 123RD AVENUE NE KIRKLAND WA 98033 | | | |
| | 09/04/15 | $8,500.00 | |
| | | $64,000.00 | |
| ALAMEDA PROD 1318 EAST 7TH STREET 2ND FLOOR EVOQ PROPERTIES INC. LOS ANGELES CA 90021 | | | |
| | 07/31/15 | $342,746.16 | |
| ALAMEDA SQUARE OWNER LLC PO BOX 31001-2198 DEPARTMENT 2 PASADENA CA 91110 | | | |
| | 08/31/15 | $342,746.16 | |
| AMERICA MODERN 16316 DOWNEY AVE. PARAMOUNT CA 90723 | | | |
| | 07/08/15 | $11,095.66 | |
| | 07/16/15 | $16,797.82 | |
| | 07/22/15 | $10,687.76 | |
| | 07/31/15 | $10,665.72 | |
| | 08/05/15 | $10,778.72 | |
| | 08/14/15 | $9,023.15 | |
| | 08/21/15 | $29,770.31 | |
| | 08/28/15 | $10,000.00 | |
| | 09/04/15 | $10,000.00 | |
| | 09/10/15 | $10,000.00 | |
| | 09/18/15 | $10,000.00 | |
| | 09/25/15 | $8,000.00 | |
| | | $146,819.14 | |
| AMERICAN AIRLINES CARGO PO BOX 2994 CAROL STREAM IL 60132 | | | |
| | 08/14/15 | $10,579.71 | |
| | 08/21/15 | $1,671.01 | |
| | 09/04/15 | $4,424.86 | |
| | 09/18/15 | $2,865.85 | |
| | | $19,541.43 | |
| AMERICAN CENTRAL PLAZA 3810 WILSHIRE BLVD. SUITE 911 LOS ANGELES CA 90010 | | | |
| | 07/31/15 | $51,800.80 | |
| | 08/31/15 | $51,800.80 | |
| | | $103,601.60 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| AMERICAN EXPRESS<br>PO BOX 360001<br>FORT LAUDERDALE FL 33336 | | | |
| | 07/10/15 | $7,993.93 | |
| | 07/10/15 | $17,950.20 | |
| | 08/07/15 | $5,688.60 | |
| | 08/07/15 | $9,596.66 | |
| | 09/10/15 | $39,724.48 | |
| | 09/10/15 | $9,365.90 | |
| | | $90,319.77 | |
| AMERICAN INDUSTRIAL<br>5626 CHERRY AVENUE<br>LONG BEACH CA 90805 | | | |
| | 07/16/15 | $1,200.00 | |
| | 07/17/15 | $700.00 | |
| | 07/31/15 | $350.00 | |
| | 08/07/15 | $6,332.00 | |
| | 08/13/15 | $2,800.00 | |
| | 08/21/15 | $3,347.00 | |
| | 09/04/15 | $700.00 | |
| | 09/21/15 | $6,120.00 | |
| | | $21,549.00 | |
| AMERICAN LIGHTING<br>6861-C NANCY RIDGE DRIVE<br>SAN DIEGO CA 92121 | | | |
| | 07/24/15 | $3,223.59 | |
| | 08/13/15 | $3,223.59 | |
| | 09/10/15 | $6,447.18 | |
| | | $12,894.36 | |
| AMH CREATIVE LTD.<br>37 CAMDEN HIGH STREET<br>LONDON, GB NW1 7JE | | | |
| | 07/21/15 | $7,447.57 | |
| | 07/28/15 | $5,787.95 | |
| | | $13,235.52 | |
| AMPAK CHEMICALS, INC.<br>849 E. SANDHILL AVENUE<br>CARSON CA 90746 | | | |
| | 07/24/15 | $5,502.56 | |
| | 07/31/15 | $7,648.45 | |
| | 09/10/15 | $4,665.12 | |
| | | $17,816.13 | |
| ANDARI<br>9626 TELSTAR AVENUE<br>EL MONTE CA 91731 | | | |
| | 07/13/15 | $75,000.00 | |
| | 07/17/15 | $75,000.00 | |
| | 07/24/15 | $70,000.00 | |
| | 07/31/15 | $100,000.00 | |
| | 08/06/15 | $165,000.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| ANDARI<br>9626 TELSTAR AVENUE<br>EL MONTE CA 91731 | | | |
| | 08/14/15 | $150,000.00 | |
| | 08/21/15 | $150,000.00 | |
| | 08/28/15 | $160,000.00 | |
| | 09/04/15 | $250,000.00 | |
| | 09/10/15 | $250,000.00 | |
| | 09/18/15 | $280,000.00 | |
| | 09/25/15 | $250,000.00 | |
| | | $1,975,000.00 | |
| ANQING ZHAOFENG IMPORT & EXPORT CO., LTD.<br>NO. 234-2 SHANSHUIYUNJIAN<br>BIGUIYUAN, ANQING CITY<br>ANHUI PRO. CHINA | | | |
| | 08/24/15 | $39,128.10 | |
| ANTHEM BLUE CROSS<br>DEPARTMENT 5812<br>LOS ANGELES CA 90074 | | | |
| | 07/08/15 | $6,918.58 | |
| | 08/04/15 | $7,124.36 | |
| | 09/18/15 | $6,583.49 | |
| | | $20,626.43 | |
| APOLLO TECHNOLOGIES<br>31441 SANTA MARGARITA PKWY<br>SUITE A-219<br>R SANTA MARGARITA CA 92688 | | | |
| | 07/08/15 | $2,260.00 | |
| | 07/24/15 | $2,260.00 | |
| | 07/31/15 | $825.00 | |
| | 08/13/15 | $1,000.00 | |
| | 08/21/15 | $875.00 | |
| | 08/28/15 | $1,000.00 | |
| | 09/04/15 | $2,085.00 | |
| | 09/10/15 | $2,100.00 | |
| | 09/11/15 | $2,260.00 | |
| | | $14,665.00 | |
| APPAREL STAR CO. INC.<br>2800 E. 11TH STREET<br>LOS ANGELES CA 90023 | | | |
| | 07/16/15 | $8,692.00 | |
| | 07/24/15 | $9,685.40 | |
| | 07/31/15 | $3,011.00 | |
| | 08/07/15 | $2,633.00 | |
| | 08/13/15 | $6,049.00 | |
| | 08/21/15 | $774.00 | |
| | 08/28/15 | $6,571.00 | |
| | 09/04/15 | $7,272.70 | |
| | 09/10/15 | $462.00 | |
| | 09/21/15 | $2,679.00 | |
| | | $47,829.10 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| APPLY SOFTWARE CORPORATION<br>10243 FREER STREET<br>TEMPLE CITY CA 91780 | | | |
| | 08/28/15 | $4,320.00 | |
| | 09/10/15 | $5,040.00 | |
| | | $9,360.00 | |
| ASB SWEDEN AB<br>BRAVALLAGATAN 2 113 36<br>STOCKHOLM SVERIGE | | | |
| | 07/07/15 | $8,084.00 | |
| ATALAYA ASSET INCOME<br>780 THIRD AVENUE<br>SUITE 1<br>NEW YORK NY 10017 | | | |
| | 08/05/15 | $156,837.02 | |
| | 09/01/15 | $156,837.02 | |
| | | $313,674.04 | |
| ATHENS ADMINISTRATORS<br>PO BOX 4029<br>CONCORD CA 94524 | | | |
| | 07/13/15 | $300,446.00 | |
| | 07/17/15 | $200,000.00 | |
| | 07/24/15 | $200,000.00 | |
| | 07/31/15 | $175,000.00 | |
| | 08/07/15 | $175,000.00 | |
| | 08/14/15 | $100,000.00 | |
| | 08/17/15 | $200,446.00 | |
| | 08/21/15 | $175,000.00 | |
| | 08/25/15 | $175,000.00 | |
| | 08/28/15 | $23,388.42 | |
| | 09/04/15 | $150,000.00 | |
| | 09/11/15 | $150,000.00 | |
| | 09/16/15 | $23,388.42 | |
| | 09/18/15 | $175,000.00 | |
| | 09/25/15 | $150,000.00 | |
| | | $2,372,668.84 | |
| AXIS CAPITAL, INC.<br>308 NORTH LOCUST STREET<br>GRAND ISLAND NE 68801 | | | |
| | 07/10/15 | $542.92 | |
| | 07/10/15 | $678.64 | |
| | 07/10/15 | $1,761.65 | |
| | 07/15/15 | $671.97 | |
| | 07/20/15 | $4,977.88 | |
| | 08/04/15 | $600.02 | |
| | 08/10/15 | $1,761.65 | |
| | 08/10/15 | $542.92 | |
| | 08/10/15 | $678.64 | |
| | 08/17/15 | $671.97 | |
| | 08/20/15 | $4,977.88 | |
| | 09/02/15 | $600.02 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| AXIS CAPITAL, INC.<br>308 NORTH LOCUST STREET<br>GRAND ISLAND NE 68801 | | | |
| | 09/10/15 | $678.64 | |
| | 09/10/15 | $1,761.65 | |
| | 09/10/15 | $542.92 | |
| | 09/15/15 | $671.97 | |
| | 09/21/15 | $4,977.88 | |
| | | $27,099.22 | |
| B & J FORKLIFT MAINTENANCE<br>13039 LUARELDALE AVE.<br>DOWNEY CA 90242 | | | |
| | 07/09/15 | $7,640.50 | |
| | 09/10/15 | $504.70 | |
| | 09/25/15 | $995.89 | |
| | | $9,141.09 | |
| BEARINGS & DRIVES, INC.<br>9506 RUSH ST.<br>SOUTH EL MONTE CA 91733 | | | |
| | 07/09/15 | $1,335.16 | |
| | 07/16/15 | $455.37 | |
| | 07/22/15 | $429.76 | |
| | 07/24/15 | $1,595.48 | |
| | 07/31/15 | $1,012.54 | |
| | 08/13/15 | $693.17 | |
| | 09/03/15 | $576.48 | |
| | 09/10/15 | $1,062.90 | |
| | 09/16/15 | $220.99 | |
| | | $7,381.85 | |
| BELLFLOWER ELECTRIC MOTOR REPAIR<br>10030 ARTESIA PLACE<br>BELLFLOWER CA 90706 | | | |
| | 07/16/15 | $1,789.21 | |
| | 07/22/15 | $2,338.41 | |
| | 07/31/15 | $566.85 | |
| | 08/21/15 | $3,289.09 | |
| | 09/25/15 | $661.59 | |
| | | $8,645.15 | |
| BENNY'S PALLETS<br>1611 E. 23RD ST.<br>LOS ANGELES CA 90011 | | | |
| | 07/16/15 | $3,541.50 | |
| | 07/17/15 | $1,866.25 | |
| | 07/31/15 | $3,075.00 | |
| | 08/07/15 | $3,000.00 | |
| | 08/13/15 | $2,900.00 | |
| | 08/21/15 | $5,000.00 | |
| | 08/28/15 | $3,800.00 | |
| | 09/04/15 | $7,990.00 | |
| | 09/10/15 | $2,900.00 | |
| | | $34,072.75 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| BENTEX COTTON INDUSTRIES<br>4529 EVERETT AVE.<br>VERNON CA 90058 | | | |
| | 07/13/15 | $10,000.00 | |
| | 08/06/15 | $5,000.00 | |
| | 08/28/15 | $6,000.00 | |
| | 09/08/15 | $10,000.00 | |
| | 09/10/15 | $15,000.00 | |
| | | $46,000.00 | |
| BEST BUTTONS AND TRIMS<br>2833 S. OLIVE STREET<br>LOS ANGELES CA 90007 | | | |
| | 07/24/15 | $1,458.85 | |
| | 08/06/15 | $665.00 | |
| | 08/21/15 | $2,000.00 | |
| | 09/25/15 | $6,759.75 | |
| | | $10,883.60 | |
| BESTWAY SHIPPING INC.<br>1123 E. DOMINGUEZ STREET<br>UNIT F<br>CARSON CA 90746 | | | |
| | 07/31/15 | $3,136.00 | |
| | 08/28/15 | $372.30 | |
| | 09/04/15 | $2,310.00 | |
| | 09/25/15 | $4,070.00 | |
| | | $9,888.30 | |
| BHLG LLC<br>12 CHRISTOPHER WAY<br>SUITE 12<br>EATONTOWN NJ 07724 | | | |
| | 08/14/15 | $2,000.00 | |
| | 08/19/15 | $6,721.00 | |
| | 08/20/15 | $5,876.25 | |
| | 08/21/15 | $3,696.00 | |
| | 08/28/15 | $15,914.90 | |
| | | $34,208.15 | |
| BI STAFFING, INC.<br>1D COMMONS DRIVE<br>UNIT 21<br>LONDONDERRY NH 03053 | | | |
| | 07/24/15 | $4,200.00 | |
| | 08/28/15 | $13,440.00 | |
| | 09/10/15 | $27,840.00 | |
| | 09/18/15 | $7,200.00 | |
| | | $52,680.00 | |
| BIERREBI INTERNATIONAL<br>105 BEN HAMBY SR.<br>SUITE E<br>GREENVILLE SC 29615 | | | |
| | 08/13/15 | $3,485.40 | |
| | 09/09/15 | $4,525.20 | |
| | | $8,010.60 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| BIJASOFT INC.<br>D.NO 6 & 7, ROAD NO 2, SECTOR-3<br>LOTUS LAND MARK<br>VIJAYAWADA, AP 520003 IN | | | |
| | 08/07/15 | $4,800.00 | |
| | 08/26/15 | $23,040.00 | |
| | | $27,840.00 | |
| BLACKBYRD DESIGN<br>3840 INGRAHAM ST.<br>APT 22<br>LOS ANGELES CA 90005 | | | |
| | 07/09/15 | $3,596.02 | |
| | 07/24/15 | $740.80 | |
| | 08/05/15 | $3,000.00 | |
| | 08/10/15 | $3,000.00 | |
| | 09/04/15 | $6,000.00 | |
| | 09/23/15 | $3,000.00 | |
| | | $19,336.82 | |
| BLAKE, CASSELS & GRAYDON LLP<br>600 DE MAISONNEUVE BOULEVARD WEST<br>SUITE 2200<br>MONTREAL, QC H4A 3 | | | |
| | 08/21/15 | $11,338.80 | |
| BLK DNM GROUP LLC<br>237 LAFAYATTE STREET<br>NEW YORK NY 10012 | | | |
| | 07/20/15 | $5,000.00 | |
| | 07/31/15 | $11,056.45 | |
| | | $16,056.45 | |
| BOOSHAKA, INC.<br>626 JEFFERSON AVENUE<br>SUITE 8<br>REDWOOD CITY CA 94063 | | | |
| | 08/17/15 | $25,679.93 | |
| BRAZABRA CORPORATION<br>8 RUN WAY<br>LEE MA 01238 | | | |
| | 08/21/15 | $6,912.00 | |
| | 09/10/15 | $25,000.00 | |
| | 09/18/15 | $13,000.00 | |
| | 09/29/15 | $13,102.72 | |
| | | $58,014.72 | |
| BRENNTAG PACIFIC<br>FILE 2674<br>ACCOUNT 1564<br>LOS ANGELES CA 90074 | | | |
| | 07/31/15 | $8,413.18 | |
| | 08/14/15 | $5,661.48 | |
| | 08/21/15 | $6,379.24 | |
| | 09/10/15 | $12,998.28 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| BRENNTAG PACIFIC<br>FILE 2674<br>ACCOUNT 1564<br>LOS ANGELES CA 90074 | | | |
| | 09/25/15 | $6,873.00 | |
| | | $40,325.18 | |
| BRENT PAPER TUBE<br>16240 GUNDRY AVENUE<br>PARAMOUNT CA 90723 | | | |
| | 07/31/15 | $2,488.05 | |
| | 08/05/15 | $2,388.60 | |
| | 08/28/15 | $2,388.60 | |
| | 09/04/15 | $2,388.60 | |
| | 09/10/15 | $2,388.60 | |
| | 09/18/15 | $2,388.60 | |
| | | $14,431.05 | |
| BRIAN TODD MANN<br>1124 MAGNOLIA STREET<br>APT A<br>SOUTH PASADENA CA 91030 | | | |
| | 07/08/15 | $2,754.75 | |
| | 07/16/15 | $3,270.00 | |
| | 07/24/15 | $1,334.25 | |
| | 08/05/15 | $3,063.75 | |
| | 08/13/15 | $2,682.00 | |
| | 08/27/15 | $2,232.00 | |
| | 09/03/15 | $2,214.75 | |
| | 09/18/15 | $2,872.50 | |
| | 09/25/15 | $2,799.00 | |
| | | $23,223.00 | |
| BROADRIDGE<br>PO BOX 416423<br>BOSTON MA 02241 | | | |
| | 08/13/15 | $1,000.00 | |
| | 08/20/15 | $1,000.00 | |
| | 08/27/15 | $2,620.32 | |
| | 09/03/15 | $1,000.00 | |
| | 09/10/15 | $1,000.00 | |
| | 09/16/15 | $5,000.00 | |
| | | $11,620.32 | |
| BRONC'S INC.<br>2111 S. ACACIA AVENUE<br>COMPTON CA 90220 | | | |
| | 07/17/15 | $1,526.30 | |
| | 07/31/15 | $2,000.00 | |
| | 08/14/15 | $1,819.57 | |
| | 08/21/15 | $3,858.80 | |
| | 08/28/15 | $5,000.00 | |
| | 09/04/15 | $3,000.00 | |
| | 09/10/15 | $5,073.98 | |
| | 09/18/15 | $2,803.84 | |
| | | $25,082.49 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| BROOKS INDUSTRIES<br>PO BOX 9111<br>CALABASAS CA 91372 | | | |
| | 07/24/15 | $11,470.00 | |
| | 08/10/15 | $2,000.00 | |
| | 08/14/15 | $3,600.00 | |
| | 08/21/15 | $250.00 | |
| | 08/28/15 | $320.00 | |
| | 09/04/15 | $2,520.00 | |
| | 09/10/15 | $3,600.00 | |
| | | $23,760.00 | |
| BRYAN SPICER C/O BRAUER COMPANY<br>23901 CALABASAS RD., SUITE 22<br>ATTN JULIA BARASH<br>CALABASAS CA 91302 | | | |
| | 07/22/15 | $15,600.00 | |
| | 08/18/15 | $7,800.00 | |
| | 09/11/15 | $62,400.00 | |
| | | $85,800.00 | |
| C&V MACHINE SHOP<br>10204 ATLANTIC AVE.<br>SOUTH GATE CA 90280 | | | |
| | 07/24/15 | $3,780.00 | |
| | 07/31/15 | $1,955.00 | |
| | 08/13/15 | $285.00 | |
| | 08/20/15 | $350.00 | |
| | 08/27/15 | $265.00 | |
| | 09/10/15 | $225.00 | |
| | 09/16/15 | $570.00 | |
| | 09/25/15 | $295.00 | |
| | | $7,725.00 | |
| C.H. ROBINSON FREIGHT SERVICES LTD.<br>36960 EAGLE WAY<br>CHICAGO IL 60678 | | | |
| | 07/09/15 | $5,122.83 | |
| | 07/16/15 | $9,782.38 | |
| | 08/13/15 | $9,029.99 | |
| | 08/21/15 | $26,488.61 | |
| | 08/28/15 | $34,322.89 | |
| | 09/04/15 | $7,478.08 | |
| | 09/18/15 | $5,323.48 | |
| | 09/23/15 | $7,573.22 | |
| | | $105,121.48 | |
| CA INP<br>7439 LA PALMA AVENUE<br>UNIT 31<br>BUENA PARK CA 90620 | | | |
| | 07/09/15 | $9,126.00 | |
| | 07/16/15 | $6,561.00 | |
| | 07/22/15 | $20,822.40 | |
| | 07/31/15 | $10,076.40 | |
| | 08/05/15 | $3,000.00 | |
| | 08/14/15 | $4,452.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| CA INP<br>7439 LA PALMA AVENUE<br>UNIT 31<br>BUENA PARK CA 90620 | | | |
| | 08/21/15 | $17,137.00 | |
| | 09/08/15 | $4,458.24 | |
| | 09/10/15 | $3,000.00 | |
| | 09/18/15 | $3,220.80 | |
| | 09/23/15 | $7,665.84 | |
| | | $89,519.68 | |
| CALIFORNIA MARKER COPIES, INC.<br>2534-2538 E. 54TH ST.<br>HUNTINGTON PARK CA 90255 | | | |
| | 07/09/15 | $2,879.78 | |
| | 07/10/15 | $15,345.90 | |
| | 07/16/15 | $8,983.89 | |
| | 07/24/15 | $5,596.06 | |
| | 07/31/15 | $4,698.55 | |
| | 08/13/15 | $9,824.44 | |
| | 08/21/15 | $5,378.61 | |
| | 09/03/15 | $9,684.66 | |
| | 09/10/15 | $4,578.55 | |
| | 09/16/15 | $3,335.40 | |
| | | $70,305.84 | |
| CARR TEXTILE CORP.<br>243 WOLFNER DRIVE<br>FENTON MO 63026 | | | |
| | 08/04/15 | $5,000.00 | |
| | 09/04/15 | $2,080.68 | |
| | | $7,080.68 | |
| CDW DIRECT<br>PO BOX 75723<br>CHICAGO IL 60675 | | | |
| | 07/20/15 | $47,311.74 | |
| | 07/24/15 | $12,640.52 | |
| | 08/14/15 | $7,860.33 | |
| | | $67,812.59 | |
| CENTRAL CAROLINA HOSIERY<br>211 SHADY OAK DRIVE<br>BISCOE NC 27209 | | | |
| | 09/25/15 | $36,000.00 | |
| CENTRAL OCCUPATIONAL<br>PO BOX 2948<br>RIVERSIDE CA 92516 | | | |
| | 07/17/15 | $2,080.00 | |
| | 07/22/15 | $1,435.00 | |
| | 07/31/15 | $1,915.00 | |
| | 08/13/15 | $4,095.00 | |
| | 08/20/15 | $1,465.00 | |
| | 09/03/15 | $1,005.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| CENTRAL OCCUPATIONAL PO BOX 2948 RIVERSIDE CA 92516 | | | |
| | 09/10/15 | $1,045.00 | |
| | 09/16/15 | $1,035.00 | |
| | | $14,075.00 | |
| CENTURY GROUP 222 N. SEPULVEDA BLVD. SUITE 215 EL SEGUNDO CA 90245 | | | |
| | 09/04/15 | $17,966.30 | |
| CGLIC-CHICAGO 5476 COLLECTION CENTER DRIVE CHICAGO IL 60693 | | | |
| | 09/18/15 | $6,238.76 | |
| CHLIC-CHICAGO 5476 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | | | |
| | 08/24/15 | $6,430.44 | |
| CHRIS COULSON 319 HALES POINT DRIVE MONETA VA 24121 | | | |
| | 07/09/15 | $5,266.09 | |
| | 07/24/15 | $4,250.00 | |
| | 07/24/15 | $4,972.95 | |
| | 08/05/15 | $523.34 | |
| | 08/06/15 | $6,800.00 | |
| | 08/14/15 | $1,700.00 | |
| | 08/21/15 | $1,530.00 | |
| | 08/21/15 | $1,530.00 | |
| | 09/01/15 | $3,400.00 | |
| | 09/09/15 | $1,020.00 | |
| | 09/18/15 | $1,020.00 | |
| | 09/29/15 | $1,190.00 | |
| | | $33,202.38 | |
| CHROME RIVER TECHNOLOGIES 5757 WILSHIRE BLVD. SUITE 27 LOS ANGELES CA 90036 | | | |
| | 07/22/15 | $4,500.00 | |
| | 09/18/15 | $2,250.00 | |
| | 09/18/15 | $2,250.00 | |
| | | $9,000.00 | |
| CIT FINANCE LLC / TECHNOLOGY FINANCE CORP. PO BOX 100706 PASADENA CA 91189 | | | |
| | 07/31/15 | $10,063.92 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| CIT FINANCE LLC / TECHNOLOGY FINANCE CORP. PO BOX 100706 PASADENA CA 91189 | | | |
| | 09/11/15 | $5,031.96 | |
| | | $15,095.88 | |
| CITY OF GARDEN GROVE PO BOX 3070 GARDEN GROVE CA 92842 | | | |
| | 08/14/15 | $967.84 | |
| | 08/14/15 | $303.19 | |
| | 08/21/15 | $228.37 | |
| | 08/21/15 | $110.82 | |
| | 08/21/15 | $79.02 | |
| | 08/28/15 | $83,781.31 | |
| | 09/11/15 | $261.80 | |
| | | $85,732.35 | |
| CITY OF SOUTH GATE 8650 CALIFORNIA AVE. SOUTH GATE CA 90280 | | | |
| | 07/17/15 | $31.13 | |
| | 07/17/15 | $642.99 | |
| | 07/17/15 | $93.71 | |
| | 07/17/15 | $31.13 | |
| | 07/17/15 | $58.99 | |
| | 07/17/15 | $37.94 | |
| | 07/17/15 | $10,150.51 | |
| | 08/21/15 | $99.25 | |
| | 08/21/15 | $61.93 | |
| | 08/21/15 | $32.49 | |
| | 08/21/15 | $32.49 | |
| | 08/21/15 | $351.59 | |
| | 08/21/15 | $10,804.09 | |
| | 08/21/15 | $647.41 | |
| | 08/21/15 | $32.49 | |
| | 08/28/15 | $191.00 | |
| | 09/18/15 | $446.07 | |
| | 09/18/15 | $66.45 | |
| | 09/18/15 | $34.59 | |
| | 09/18/15 | $13,279.89 | |
| | 09/18/15 | $107.76 | |
| | 09/18/15 | $579.27 | |
| | 09/18/15 | $219.63 | |
| | | $38,032.80 | |
| CJ GREPIC 1155 S. BONNIE BEACH PLACE LOS ANGELES CA 90023 | | | |
| | 09/04/15 | $12,736.00 | |
| | 09/25/15 | $14,369.70 | |
| | | $27,105.70 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| CLERK, U.S. DISTRICT COURT<br>312 N SPRING ST<br>LOS ANGELES CA 90012 | | | |
| | 08/10/15 | $20,000.00 | |
| CLOVER KNITS, INC.<br>PO BOX 539<br>CLOVER SC 29710 | | | |
| | 07/13/15 | $10,994.65 | |
| | 07/17/15 | $12,851.51 | |
| | 07/31/15 | $10,000.00 | |
| | 08/14/15 | $6,000.00 | |
| | 08/28/15 | $12,178.00 | |
| | 09/04/15 | $15,000.00 | |
| | 09/11/15 | $11,846.60 | |
| | 09/29/15 | $10,000.00 | |
| | | $88,870.76 | |
| COLOR GRAPHICS<br>PO BOX 31001-1283<br>PASADENA CA 91110 | | | |
| | 07/10/15 | $84,000.00 | |
| | 07/31/15 | $42,044.60 | |
| | 08/13/15 | $30,859.40 | |
| | 09/03/15 | $18,358.75 | |
| | | $175,262.75 | |
| COLORMAX INDUSTRIES<br>1627 PALOMA ST.<br>LOS ANGELES CA 90021 | | | |
| | 07/17/15 | $3,387.95 | |
| | 07/31/15 | $2,000.00 | |
| | 08/06/15 | $2,000.03 | |
| | 08/28/15 | $3,004.40 | |
| | 09/04/15 | $3,000.00 | |
| | | $13,392.38 | |
| COLORWAY INDUSTRY INC.<br>5520 BORWICK AVENUE<br>SOUTH GATE CA 90280 | | | |
| | 07/17/15 | $1,298.00 | |
| | 08/11/15 | $280.00 | |
| | 09/01/15 | $6,795.36 | |
| | 09/11/15 | $1,298.00 | |
| | | $9,671.36 | |
| CONE DENIM<br>804 GREEN VALLEY ROAD<br>SUITE 3<br>GREENSBORO NC 27408 | | | |
| | 08/11/15 | $32,829.52 | |
| | 08/27/15 | $49,200.00 | |
| | 09/17/15 | $47,822.40 | |
| | | $129,851.92 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| CONTINENTAL CHEMICAL & SANITAR<br>1000 E. SOUTH ST.<br>ANAHEIM CA 92805 | | | |
| | 07/31/15 | $1,199.34 | |
| | 08/05/15 | $2,063.08 | |
| | 08/28/15 | $1,083.70 | |
| | 09/04/15 | $2,361.01 | |
| | 09/10/15 | $529.20 | |
| | 09/18/15 | $1,985.44 | |
| | | $9,221.77 | |
| CONTINENTAL STOCK TRANSFER & TRUST CO.<br>17 BATERRY PLACE<br>NEW YORK NY 10004 | | | |
| | 08/26/15 | $12,743.49 | |
| CONVERSANT MEDIA SYSTEMS, INC.<br>PO BOX 849725<br>LOS ANGELES CA 90084 | | | |
| | 07/23/15 | $45,347.08 | |
| | 08/13/15 | $25,679.71 | |
| | | $71,026.79 | |
| CON-WAY FREIGHT INC.<br>PO BOX 5160<br>PORTLAND OR 97208 | | | |
| | 07/09/15 | $5,947.28 | |
| | 07/20/15 | $3,257.22 | |
| | 07/24/15 | $198.46 | |
| | 07/31/15 | $1,196.91 | |
| | 08/13/15 | $731.68 | |
| | 08/14/15 | $2,726.53 | |
| | 08/21/15 | $463.65 | |
| | 08/28/15 | $3,003.04 | |
| | 09/04/15 | $1,044.85 | |
| | 09/10/15 | $4,067.66 | |
| | 09/18/15 | $2,390.58 | |
| | 09/23/15 | $3,834.45 | |
| | | $28,862.31 | |
| CORE SUPPLY & PACKAGING<br>1816 RAILROAD STREET<br>CORONA CA 92880 | | | |
| | 07/09/15 | $3,323.09 | |
| | 07/24/15 | $6,503.59 | |
| | 08/13/15 | $5,377.36 | |
| | 08/21/15 | $2,351.68 | |
| | 08/28/15 | $2,566.73 | |
| | 09/18/15 | $4,728.96 | |
| | | $24,851.41 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| CORPTAX, INC.<br>1751 LAKE COOK ROAD<br>SUITE 1<br>DEERFIELD IL 60015 | | | |
| | 07/08/15 | $31,966.98 | |
| COSMETIC INDUSTRIES<br>13489 SLOVER AVENUE<br>FONTANA CA 92337 | | | |
| | 08/28/15 | $5,000.00 | |
| | 09/04/15 | $15,000.00 | |
| | 09/10/15 | $7,500.00 | |
| | 09/18/15 | $7,380.95 | |
| | | $34,880.95 | |
| COUNTY SANITATION DISTRICTS OF LA COUNTY<br>1955 WORKMAN MILL ROAD<br>PO BOX 4998<br>WHITTIER CA 90607 | | | |
| | 08/11/15 | $4,735.06 | |
| | 08/17/15 | $43,740.28 | |
| | 08/27/15 | $13,371.20 | |
| | | $61,846.54 | |
| CREATIVE ASSET INC.<br>162 W 21ST STREET<br>KRAMER & KRAMER<br>NEW YORK NY 10011 | | | |
| | 08/06/15 | $10,142.68 | |
| | 09/11/15 | $1,835.58 | |
| | | $11,978.26 | |
| CROSBY CARTER MANAGEMENT<br>16130 VENTURA BLVD.<br>SUITE 320<br>ENCINO CA 91436 | | | |
| | 09/23/15 | $13,210.00 | |
| CRUZ & ASSOCIATES<br>ADDRESS ON FILE | | | |
| | 09/04/15 | $150,000.00 | |
| | 09/15/15 | $120,000.00 | |
| | 09/21/15 | $82,342.88 | |
| | 09/28/15 | $50,000.00 | |
| | | $402,342.88 | |
| CSS/RANCHO JANITORIAL SUPPLIES<br>10840 MULBERRY AVENUE<br>FONTANA CA 92337 | | | |
| | 07/16/15 | $8,978.87 | |
| | 07/24/15 | $4,500.27 | |
| | 08/13/15 | $8,782.88 | |
| | 08/20/15 | $4,233.15 | |
| | 08/27/15 | $8,934.29 | |
| | 09/03/15 | $3,983.33 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| CSS/RANCHO JANITORIAL SUPPLIES 10840 MULBERRY AVENUE FONTANA CA 92337 | | | |
| | 09/10/15 | $7,764.38 | |
| | | $47,177.17 | |
| CUT PAK, LLC 2687 MOSS AVENUE LOS ANGELES CA 90065 | | | |
| | 07/17/15 | $6,588.00 | |
| | 08/21/15 | $2,457.60 | |
| | 08/28/15 | $2,998.95 | |
| | | $12,044.55 | |
| CYBERSOURCE CORPORATION PO BOX 742842 ACCOUNTS RECEIVABLE LOS ANGELES CA 90074 | | | |
| | 08/05/15 | $21,027.17 | |
| CZARNOWSKI DISPLAY SERVICE INC. 6067 EAGLE WAY CHICAGO IL 60678 | | | |
| | 07/24/15 | $7,000.00 | |
| | 07/31/15 | $7,000.00 | |
| | 08/20/15 | $7,000.00 | |
| | 09/10/15 | $17,752.00 | |
| | 09/23/15 | $7,000.00 | |
| | | $45,752.00 | |
| DAE CHANG TEXTILE INC. 11023 SHOEMAKER AVENUE INFINITY TEXTILE SANTA FE SPRINGS CA 90670 | | | |
| | 07/13/15 | $2,745.00 | |
| | 07/17/15 | $2,083.05 | |
| | 09/04/15 | $3,006.45 | |
| | | $7,834.50 | |
| DAESHIN U.S.A. 610 N. GILBERT STREET FULLERTON CA 92833 | | | |
| | 07/13/15 | $2,152.26 | |
| | 07/17/15 | $15,313.34 | |
| | 07/31/15 | $15,000.00 | |
| | 08/06/15 | $10,000.00 | |
| | 08/14/15 | $10,000.00 | |
| | 08/21/15 | $25,721.10 | |
| | 08/27/15 | $35,000.00 | |
| | 09/04/15 | $14,122.41 | |
| | 09/11/15 | $12,123.25 | |
| | 09/17/15 | $8,000.00 | |
| | 09/21/15 | $22,000.00 | |
| | 09/25/15 | $29,716.13 | |
| | | $199,148.49 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| DARA INC.<br>3216 S. BROADWAY<br>LOS ANGELES CA 90007 | | | |
| | 07/13/15 | $4,198.00 | |
| | 07/24/15 | $2,091.00 | |
| | 08/21/15 | $2,000.00 | |
| | 08/28/15 | $1,000.00 | |
| | 09/04/15 | $2,000.00 | |
| | 09/10/15 | $2,337.00 | |
| | 09/18/15 | $3,000.00 | |
| | 09/25/15 | $3,000.00 | |
| | | $19,626.00 | |
| DAVID VOGELHUT<br>6 BROOKLINE CIRCLE<br>NEW YORK NY 10956 | | | |
| | 07/24/15 | $4,361.70 | |
| | 09/11/15 | $3,033.99 | |
| | 09/18/15 | $3,519.89 | |
| | | $10,915.58 | |
| DECISION DATA CORPORATION<br>538 SPRUCE STREET<br>SUITE 53<br>SCRANTON PA 18503 | | | |
| | 07/31/15 | $23,643.75 | |
| | 09/08/15 | $16,700.00 | |
| | | $40,343.75 | |
| DECISION POINT SYSTEMS, INC.<br>DEPARTMENT LA 22710<br>PASADENA CA 91185 | | | |
| | 08/28/15 | $9,810.00 | |
| DELAWARE SECRETARY OF STATE<br>401 FEDERAL ST. SUITE 4<br>STATE OF DE DIV. OF CORPORATIONS<br>FRANCHISE TAX DEPT.<br>DOVER DE 19901 | | | |
| | 08/17/15 | $42,962.47 | |
| | 09/03/15 | $2,945.09 | |
| | 09/04/15 | $1,435.22 | |
| | 09/30/15 | $103,619.69 | |
| | | $150,962.47 | |
| DELTA AIRLINES, INC.<br>PO BOX 934946<br>ATLANTA GA 31193 | | | |
| | 07/09/15 | $2,695.97 | |
| | 07/24/15 | $667.53 | |
| | 08/14/15 | $1,169.95 | |
| | 08/21/15 | $871.07 | |
| | 08/28/15 | $1,410.11 | |
| | 09/11/15 | $270.49 | |
| | 09/23/15 | $166.28 | |
| | | $7,251.40 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

\*\* For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| DOVE SHORE<br>3657 WELLINGTON ROAD<br>LOS ANGELES CA 90016 | | | |
| | 07/09/15 | $1,850.00 | |
| | 08/13/15 | $9,125.00 | |
| | 09/04/15 | $2,900.00 | |
| | | $13,875.00 | |
| DR. BRONNER'S MAGIC SOAP<br>PO BOX 1958<br>VISTA CA 92085 | | | |
| | 08/28/15 | $5,000.00 | |
| | 09/04/15 | $10,000.00 | |
| | 09/10/15 | $6,631.32 | |
| | | $21,631.32 | |
| DT MODEL MANAGEMENT<br>883 WESTBOURNE DRIVE<br>WEST HOLLYWOOD CA 90069 | | | |
| | 07/09/15 | $960.00 | |
| | 08/28/15 | $8,160.00 | |
| | | $9,120.00 | |
| DUNAWAY YARNS, INC.<br>ATTN LYNN WILSON<br>1538 S IRBY STREET<br>CAROLINA BANK<br>FLORENCE SC 29505 | | | |
| | 07/10/15 | $100,000.00 | |
| | 07/13/15 | $100,000.00 | |
| | 07/17/15 | $200,000.00 | |
| | 07/24/15 | $200,000.00 | |
| | 07/31/15 | $200,000.00 | |
| | 08/07/15 | $200,000.00 | |
| | 08/14/15 | $200,000.00 | |
| | 08/21/15 | $200,000.00 | |
| | 08/25/15 | $250,000.00 | |
| | 09/04/15 | $200,000.00 | |
| | 09/11/15 | $200,000.00 | |
| | 09/18/15 | $200,000.00 | |
| | 09/25/15 | $200,000.00 | |
| | | $2,450,000.00 | |
| DURACHEM GROUP, INC.<br>13732 MILROY PLACE<br>SANTA FE SPRINGS CA 90670 | | | |
| | 07/31/15 | $16,382.70 | |
| | 08/21/15 | $5,714.33 | |
| | 09/23/15 | $15,704.78 | |
| | | $37,801.81 | |
| DYE SOFT TEXTILE<br>5801 S. 2ND STREET<br>VERNON CA 90058 | | | |
| | 07/16/15 | $10,000.00 | |
| | 07/17/15 | $25,185.58 | |
| | 07/31/15 | $25,000.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

\*\* For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| DYE SOFT TEXTILE 5801 S. 2ND STREET VERNON CA 90058 | | | |
| | 08/28/15 | $20,429.31 | |
| | 09/11/15 | $18,961.02 | |
| | 09/11/15 | $2,586.65 | |
| | 09/18/15 | $16,006.76 | |
| | | $118,169.32 | |
| DYECHEM SUPPLIES 14733-1/2 GARFIELD AVENUE PARAMOUNT CA 90723 | | | |
| | 07/09/15 | $6,034.25 | |
| | 07/16/15 | $3,388.95 | |
| | 07/22/15 | $7,380.05 | |
| | 07/31/15 | $7,158.58 | |
| | 08/05/15 | $5,300.50 | |
| | 08/14/15 | $2,346.25 | |
| | 08/21/15 | $13,016.66 | |
| | 08/21/15 | $7,085.00 | |
| | 08/21/15 | $5,665.28 | |
| | 08/28/15 | $17,231.14 | |
| | 09/04/15 | $2,308.50 | |
| | 09/10/15 | $5,665.28 | |
| | 09/18/15 | $4,716.40 | |
| | 09/25/15 | $3,673.70 | |
| | | $90,970.54 | |
| DYEWORLD, INC. 5801 S. 2ND STREET VERNON CA 90058 | | | |
| | 09/11/15 | $11,381.59 | |
| ECLAT TEXTILE CO. 250 N. PUENTE AVENUE CITY OF INDUSTRY CA 91746 | | | |
| | 07/13/15 | $12,329.10 | |
| | 08/27/15 | $21,751.20 | |
| | | $34,080.30 | |
| EDI EXPRESS PO BOX 2149 GARDENA CA 90247 | | | |
| | 07/09/15 | $1,454.60 | |
| | 07/16/15 | $1,093.50 | |
| | 07/20/15 | $5,932.06 | |
| | 08/14/15 | $4,849.91 | |
| | 08/28/15 | $1,432.57 | |
| | 09/04/15 | $738.30 | |
| | | $15,500.94 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| EHAD INC.<br>770 WEST BROADWAY<br>WOODMERE NY 11598 | | | |
| | 07/09/15 | $600.00 | |
| | 07/20/15 | $600.00 | |
| | 07/24/15 | $600.00 | |
| | 07/24/15 | $600.00 | |
| | 08/05/15 | $600.00 | |
| | 08/07/15 | $600.00 | |
| | 08/24/15 | $600.00 | |
| | 08/27/15 | $600.00 | |
| | 09/03/15 | $600.00 | |
| | 09/10/15 | $600.00 | |
| | 09/11/15 | $600.00 | |
| | 09/18/15 | $600.00 | |
| | | $7,200.00 | |
| EMERALD EXPOSITIONS, INC.<br>32694 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | | |
| | 07/16/15 | $6,000.00 | |
| | 07/20/15 | $15,000.00 | |
| | 07/24/15 | $6,100.00 | |
| | 07/31/15 | $3,650.00 | |
| | 08/13/15 | $4,066.00 | |
| | 08/20/15 | $5,000.00 | |
| | 09/03/15 | $6,335.00 | |
| | | $46,151.00 | |
| EMSIG MFG CORP.<br>PO BOX 798212<br>SAINT LOUIS MO 63179 | | | |
| | 07/16/15 | $9,283.25 | |
| | 07/24/15 | $1,987.50 | |
| | 08/07/15 | $6,442.50 | |
| | 08/14/15 | $1,325.00 | |
| | 09/18/15 | $2,500.00 | |
| | 09/29/15 | $7,201.75 | |
| | | $28,740.00 | |
| ERIC BELL<br>610 N. WILTON PLACE<br>APT 9<br>LOS ANGELES CA 90004 | | | |
| | 07/31/15 | $4,860.00 | |
| | 08/27/15 | $3,240.00 | |
| | 09/18/15 | $6,660.00 | |
| | | $14,760.00 | |
| EXACT TARGET, INC.<br>PO BOX 732133<br>DALLAS TX 75373 | | | |
| | 07/24/15 | $739.43 | |
| | 08/21/15 | $862.81 | |
| | 09/18/15 | $70,373.90 | |
| | | $71,976.14 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| EXP-AIR CARGO (REF. WS)<br>201 BOUL DUCHARME, STE 203<br>SAINTE-THERESE, QC J7E 2G1 | | | |
| | 08/21/15 | $34,275.75 | |
| | 08/28/15 | $32,644.16 | |
| | 09/04/15 | $9,063.24 | |
| | 09/23/15 | $17,697.77 | |
| | | $93,680.92 | |
| EXTOLE, INC.<br>225 BUSH ST.<br>16TH FLOOR<br>SAN FRANCISCO CA 94104 | | | |
| | 09/18/15 | $10,500.00 | |
| F&M HAT COMPANY<br>103 WALNUT STREET<br>PO BOX 4<br>DENVER PA 17517 | | | |
| | 09/25/15 | $21,500.00 | |
| FABRIC AVENUE / CONTINENTAL BUS. CREDIT, INC.<br>21031 VENTURA BLVD.<br>SUITE 9<br>WOODLAND HILLS CA 91364 | | | |
| | 07/13/15 | $15,000.00 | |
| | 07/17/15 | $40,000.00 | |
| | 07/24/15 | $25,000.00 | |
| | 07/31/15 | $35,000.00 | |
| | 08/05/15 | $40,000.00 | |
| | 08/14/15 | $40,000.00 | |
| | 08/21/15 | $30,000.00 | |
| | 08/27/15 | $40,000.00 | |
| | 09/03/15 | $74,834.76 | |
| | 09/10/15 | $75,000.00 | |
| | 09/18/15 | $50,000.00 | |
| | | $464,834.76 | |
| FABRIC AVENUE, INC.<br>2445 EAST 12TH ST.<br>UNIT A&B<br>LOS ANGELES CA 90021 | | | |
| | 07/28/15 | $160,451.70 | |
| | 07/30/15 | $18,227.00 | |
| | 07/31/15 | $12,561.94 | |
| | 08/14/15 | $20,000.00 | |
| | 08/21/15 | $18,698.09 | |
| | 09/04/15 | $30,212.16 | |
| | 09/10/15 | $25,000.00 | |
| | 09/16/15 | $53,544.80 | |
| | 09/23/15 | $100,279.97 | |
| | 09/25/15 | $60,000.00 | |
| | | $498,975.66 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| FABRITEX, INC.<br>2301 E. 7TH STREET<br>SUITE D12<br>LOS ANGELES CA 90023 | | | |
| | 07/22/15 | $45,358.21 | |
| | 07/22/15 | $6,830.15 | |
| | 07/24/15 | $22,750.45 | |
| | 07/31/15 | $49,927.61 | |
| | 08/05/15 | $50,000.00 | |
| | 08/14/15 | $45,000.00 | |
| | 08/21/15 | $50,000.00 | |
| | 08/27/15 | $25,000.00 | |
| | 09/03/15 | $100,000.00 | |
| | 09/10/15 | $69,291.01 | |
| | 09/18/15 | $40,000.00 | |
| | 09/25/15 | $30,000.00 | |
| | | $534,157.43 | |
| FACEBOOK INC.<br>15161 COLLECTIONS CENTER DRIVE<br>ACCOUNTS RECEIVABLE<br>CHICAGO IL 60693 | | | |
| | 08/25/15 | $139,342.19 | |
| | 09/11/15 | $20,000.00 | |
| | 09/22/15 | $279,097.66 | |
| | | $438,439.85 | |
| FAR EAST THREAD & SUPPLY INC.<br>7510 GARDEN GROVE BLVD.<br>WESTMINSTER CA 92683 | | | |
| | 07/09/15 | $2,956.28 | |
| | 07/16/15 | $4,365.04 | |
| | 07/22/15 | $3,111.21 | |
| | 07/31/15 | $4,645.08 | |
| | 08/13/15 | $1,401.30 | |
| | 08/21/15 | $858.33 | |
| | 08/27/15 | $6,187.86 | |
| | 09/03/15 | $5,142.42 | |
| | 09/10/15 | $813.78 | |
| | 09/16/15 | $4,312.17 | |
| | 09/29/15 | $2,000.00 | |
| | | $35,793.47 | |
| FARNAM STREET FINANCIAL, INC.<br>5850 OPUS PARKWAY<br>SUITE 24<br>MINNETONKA MN 55343 | | | |
| | 08/26/15 | $371,910.80 | |
| FASNAP CORPORATION<br>ATTN JASON GROOMS<br>35 REEDY DRIVE<br>ELKHART IN 46514 | | | |
| | 07/24/15 | $5,009.00 | |
| | 08/14/15 | $850.00 | |
| | 08/21/15 | $4,000.00 | |
| | 08/27/15 | $2,333.85 | |
| | | $12,192.85 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| FAST FLEET BOX 4021<br>PO BOX 8500<br>PHILADELPHIA PA 19178 | | | |
| | 07/31/15 | $16,371.49 | |
| | 08/05/15 | $12,122.29 | |
| | 08/06/15 | $19,171.53 | |
| | 08/14/15 | $22,190.34 | |
| | 08/20/15 | $15,557.50 | |
| | 08/27/15 | $18,144.83 | |
| | 09/03/15 | $1,189.02 | |
| | 09/23/15 | $862.16 | |
| | | $105,609.16 | |
| FASTENAL COMPANY<br>2001 THEURER BLVD.<br>WINONA MN 55987 | | | |
| | 07/10/15 | $20,663.98 | |
| | 09/03/15 | $1,032.00 | |
| | | $21,695.98 | |
| FEDEX PARCEL *<br>PO BOX 7221<br>PASADENA CA 91109 | | | |
| | 07/09/15 | $304.73 | |
| | 07/09/15 | $135,400.34 | |
| | 07/16/15 | $96,301.18 | |
| | 07/23/15 | $117,123.17 | |
| | 07/31/15 | $47,633.45 | |
| | 08/06/15 | $55,897.99 | |
| | 08/13/15 | $78,350.26 | |
| | 08/20/15 | $68,244.92 | |
| | 08/25/15 | $109,318.21 | |
| | 09/03/15 | $55,603.28 | |
| | 09/10/15 | $2,094.13 | |
| | 09/10/15 | $2,056.70 | |
| | 09/10/15 | $156,997.57 | |
| | 09/14/15 | $673.18 | |
| | 09/16/15 | $501.27 | |
| | 09/17/15 | $176,985.07 | |
| | 09/24/15 | $84,647.71 | |
| | | $1,188,133.16 | |
| FFIXXED<br>55 WONG CHEUK YEUNG STREET<br>FOTAN, HONG KONG | | | |
| | 07/07/15 | $4,000.00 | |
| | 07/14/15 | $2,550.00 | |
| | | $6,550.00 | |
| FLORIAN DENICOURT<br>MAAKURO S.R.A.L.<br>CAPITAL DE 8000 EUROS<br>5 RUE VERNET<br>75008 PARIS | | | |
| | 08/03/15 | $6,788.14 | |
| | 08/10/15 | $8,236.62 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| FLORIAN DENICOURT<br>MAAKURO S.R.A.L.<br>CAPITAL DE 8000 EUROS<br>5 RUE VERNET<br>75008 PARIS | | | |
| | 08/17/15 | $13,805.86 | |
| | | $28,830.62 | |
| FM TEXTILE, INC.<br>11550 WRIGHT ROAD<br>LYNWOOD CA 90262 | | | |
| | 07/13/15 | $10,602.60 | |
| | 07/17/15 | $4,505.82 | |
| | 08/14/15 | $4,512.71 | |
| | 08/21/15 | $4,512.71 | |
| | 08/27/15 | $5,356.49 | |
| | 09/03/15 | $5,230.74 | |
| | 09/10/15 | $8,554.82 | |
| | | $43,275.89 | |
| FRANCO AMERICAN TEXTILES<br>1051 MONTEREY PASS RD.<br>MONTEREY PARK CA 91754 | | | |
| | 07/13/15 | $1,090.00 | |
| | 07/24/15 | $1,405.00 | |
| | 08/05/15 | $260.00 | |
| | 08/14/15 | $130.00 | |
| | 08/21/15 | $932.50 | |
| | 08/27/15 | $1,021.45 | |
| | 09/03/15 | $1,021.45 | |
| | 09/10/15 | $1,882.50 | |
| | 09/18/15 | $645.00 | |
| | 09/25/15 | $840.00 | |
| | | $9,227.90 | |
| FRANKLIN BRAID MANUFACTURING CO.<br>PO BOX 711<br>EMPORIA VA 23847 | | | |
| | 07/24/15 | $1,410.34 | |
| | 08/14/15 | $1,077.98 | |
| | 08/21/15 | $826.85 | |
| | 09/18/15 | $3,109.54 | |
| | | $6,424.71 | |
| FREEDOM TECHNOLOGIES INC.<br>15520 ILLINOIS AVENUE<br>PARAMOUNT CA 90723 | | | |
| | 07/09/15 | $1,935.00 | |
| | 07/22/15 | $1,935.00 | |
| | 07/31/15 | $1,935.00 | |
| | 08/13/15 | $1,935.00 | |
| | 08/21/15 | $1,500.00 | |
| | 08/27/15 | $2,370.00 | |
| | 09/03/15 | $5,805.00 | |
| | 09/16/15 | $3,870.00 | |
| | 09/25/15 | $1,500.00 | |
| | | $22,785.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| FREIGHT FORCE INC.<br>2560 W. WOODLAND DRIVE<br>ANAHEIM CA 92801 | | | |
| | 07/09/15 | $285.72 | |
| | 07/16/15 | $412.77 | |
| | 07/24/15 | $218.99 | |
| | 07/31/15 | $1,170.35 | |
| | 08/05/15 | $1,250.71 | |
| | 08/14/15 | $940.99 | |
| | 08/20/15 | $640.79 | |
| | 08/21/15 | $1,147.74 | |
| | 08/27/15 | $1,045.33 | |
| | 09/03/15 | $608.76 | |
| | 09/16/15 | $403.83 | |
| | | $8,125.98 | |
| FRONTIER SPINNING MILLS INC.<br>CREDIT DIRECTOR<br>1823 BOONE TRAIL ROAD<br>SANFORD NC 27330 | | | |
| | 07/23/15 | $21,500.00 | |
| FURPILE IDEA<br>VIA FREDIANI 51/2-59100<br>REG. IMP PRATO N 19349<br>PRATO, ITALY | | | |
| | 07/24/15 | $60,342.78 | |
| GAT INTERNATIONAL LLC<br>747 WAREHOUSE ST.<br>3RD FLOOR<br>LOS ANGELES CA 90021 | | | |
| | 07/10/15 | $25,000.00 | |
| | 07/16/15 | $7,000.00 | |
| | 08/05/15 | $7,000.00 | |
| | 08/13/15 | $25,000.00 | |
| | 09/10/15 | $3,527.01 | |
| | 09/11/15 | $25,000.00 | |
| | | $92,527.01 | |
| GATEWAY SHOES<br>910 KEHRS MILL ROAD<br>BALLWIN MO 63011 | | | |
| | 07/14/15 | $6,634.66 | |
| | 07/17/15 | $5,772.67 | |
| | 08/21/15 | $10,000.00 | |
| | 09/10/15 | $10,000.00 | |
| | | $32,407.33 | |
| GENESIS CATERING<br>325 E. 62ND STREET<br>LOS ANGELES CA 90003 | | | |
| | 07/24/15 | $2,889.05 | |
| | 08/05/15 | $2,266.11 | |
| | 08/13/15 | $735.75 | |
| | 08/21/15 | $760.28 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| GENESIS CATERING<br>325 E. 62ND STREET<br>LOS ANGELES CA 90003 | | | |
| | 09/04/15 | $3,001.87 | |
| | 09/11/15 | $1,275.30 | |
| | 09/23/15 | $2,678.13 | |
| | | $13,606.49 | |
| GLOBAL EXPERIENCE SPECIALISTS, INC.<br>7150 S. TENAYA WAY<br>SUITE 1<br>LAS VEGAS NV 89113 | | | |
| | 08/14/15 | $12,112.80 | |
| GOLD IMAGE PRINTING<br>5784 VENICE BLVD.<br>LOS ANGELES CA 90019 | | | |
| | 07/17/15 | $16,215.56 | |
| | 07/31/15 | $10,000.00 | |
| | 08/13/15 | $8,123.19 | |
| | 08/21/15 | $4,872.46 | |
| | 08/28/15 | $7,017.64 | |
| | 08/28/15 | $2,556.45 | |
| | 09/10/15 | $6,919.27 | |
| | 09/16/15 | $6,997.82 | |
| | | $62,702.39 | |
| GOLDEN KNITTING<br>8701 METTLER AVENUE<br>SUITE A<br>LOS ANGELES CA 90003 | | | |
| | 07/24/15 | $2,062.50 | |
| | 08/14/15 | $2,000.00 | |
| | 08/27/15 | $5,991.50 | |
| | 09/03/15 | $3,000.00 | |
| | 09/10/15 | $825.00 | |
| | | $13,879.00 | |
| GOLDEN STATE WATER COMPANY<br>PO BOX 9016<br>SAN DIMAS CA 91773 | | | |
| | 07/24/15 | $366.54 | |
| | 07/31/15 | $45,005.65 | |
| | 08/13/15 | $42.60 | |
| | 08/21/15 | $432.80 | |
| | 08/21/15 | $58,979.80 | |
| | 08/21/15 | $49.70 | |
| | | $104,877.09 | |
| GOLDEN TIMES GROUP LIMITED<br>UNIT 15-20, 29/F  ONE MIDTOWN<br>11 HOI SHING ROAD<br>TSUEN WAN NT HONG KONG | | | |
| | 07/07/15 | $20,000.00 | |
| | 07/14/15 | $19,762.00 | |
| | | $39,762.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| GOODARZ HAYDARZADEH<br>1627 PALOMA STREET<br>LOS ANGELES CA 90021 | | | |
| | 07/24/15 | $598.20 | |
| | 07/31/15 | $7,835.00 | |
| | 08/06/15 | $667.50 | |
| | 08/13/15 | $20,835.00 | |
| | 08/28/15 | $20,835.00 | |
| | 09/03/15 | $545.60 | |
| | | $51,316.30 | |
| GOODS TEXTILE, INC.<br>1577 W. 132ND STREET<br>GARDENA CA 90249 | | | |
| | 07/17/15 | $3,982.68 | |
| | 07/31/15 | $279.73 | |
| | 08/04/15 | $1,720.27 | |
| | 08/21/15 | $2,000.00 | |
| | 09/03/15 | $4,000.00 | |
| | 09/10/15 | $3,654.60 | |
| | 09/25/15 | $3,000.00 | |
| | | $18,637.28 | |
| GOOGLE, INC.<br>3440 WALNUT AVENUE<br>DEPT. 33654, BUILDING A<br>FREMONT CA 94538 | | | |
| | 07/15/15 | $123,372.52 | |
| | 08/07/15 | $157,246.01 | |
| | 09/10/15 | $154,667.52 | |
| | | $435,286.05 | |
| GOTEX TEXTILE INTL, INC.<br>841 SO. SAN PEDRO<br>LOS ANGELES CA 90014 | | | |
| | 08/14/15 | $16,231.50 | |
| GRACIELA CAMACHO<br>9931 PARROT AVENUE<br>DOWNEY CA 90240 | | | |
| | 07/16/15 | $1,515.65 | |
| | 07/24/15 | $1,393.02 | |
| | 08/05/15 | $1,137.96 | |
| | 08/21/15 | $770.09 | |
| | 09/10/15 | $2,614.37 | |
| | 09/23/15 | $985.91 | |
| | | $8,417.00 | |
| GRAIN APS<br>ADELGADE 15, 3. SAL<br>1304 KOBENHAVN K<br>DENMARK | | | |
| | 07/07/15 | $19,661.60 | |
| | 07/07/15 | $2,677.91 | |
| | 07/21/15 | $11,159.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| GRAIN APS ADELGADE 15, 3. SAL 1304 KOBENHAVN K DENMARK | | | |
| | 08/03/15 | $17,312.20 | |
| | | $50,810.71 | |
| GREAT WHITE PRINTING, INC. 490 W. ARROW HWY SUITE J SAN DIMAS CA 91773 | | | |
| | 07/16/15 | $7,032.45 | |
| | 08/28/15 | $9,740.95 | |
| | 09/09/15 | $13,266.75 | |
| | | $30,040.15 | |
| GREYHOUND LINES, INC. 24717 NETWORK PLACE GREYHOUND PACKAGE EXPRESS CHICAGO IL 60673 | | | |
| | 07/09/15 | $12,388.82 | |
| | 07/31/15 | $1,600.71 | |
| | 08/06/15 | $28,385.34 | |
| | 08/14/15 | $3,270.52 | |
| | 09/16/15 | $474.91 | |
| | 09/23/15 | $11,100.37 | |
| | | $57,220.67 | |
| H J TRADING 806 E. ACACIA SUITE D GLENDALE CA 91205 | | | |
| | 07/13/15 | $6,902.00 | |
| | 07/24/15 | $7,056.00 | |
| | 08/05/15 | $9,845.00 | |
| | 08/14/15 | $5,000.00 | |
| | 08/21/15 | $4,954.00 | |
| | 08/27/15 | $7,000.00 | |
| | 09/03/15 | $10,030.00 | |
| | 09/10/15 | $10,000.00 | |
| | 09/18/15 | $5,950.00 | |
| | 09/25/15 | $4,000.00 | |
| | | $70,737.00 | |
| HANA FINANCIAL INC / FABRITEX, INC. DEPARTMENT LA 24406 PASADENA CA 91185 | | | |
| | 07/13/15 | $41,655.61 | |
| | 07/22/15 | $41,655.61 | |
| | 07/24/15 | $8,385.83 | |
| | 09/10/15 | $5,817.60 | |
| | | $97,514.65 | |
| HANJIN EXPRESS 1111 E. WATSON CENTER RD UNIT A CARSON CA 90745 | | | |
| | 07/16/15 | $3,708.60 | |
| | 07/31/15 | $4,269.60 | |
| | 08/05/15 | $2,026.20 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| HANJIN EXPRESS<br>1111 E. WATSON CENTER RD<br>UNIT A<br>CARSON CA 90745 | | | |
| | 08/14/15 | $3,745.80 | |
| | 08/21/15 | $2,380.20 | |
| | 08/27/15 | $2,131.20 | |
| | 09/03/15 | $2,091.00 | |
| | 09/16/15 | $1,906.20 | |
| | 09/23/15 | $2,903.40 | |
| | | $25,162.20 | |
| HEARTLAND LABEL PRINTERS, INC<br>1700 STEPHENS STREET<br>PO BOX 347<br>LITTLE CHUTE WI 54140 | | | |
| | 07/31/15 | $3,413.21 | |
| | 08/21/15 | $290.65 | |
| | 09/03/15 | $3,632.99 | |
| | | $7,336.85 | |
| HI TECH KNITS<br>10100 SANTA MONICA BLVD.<br>SUITE 3<br>LOS ANGELES CA 90067 | | | |
| | 07/24/15 | $6,863.72 | |
| HICKORY THROWING COMPANY INC<br>PO BOX 5935<br>DRAWER 11<br>CRESTMARK FINANCIAL CORP.<br>TROY MI 48007 | | | |
| | 07/17/15 | $10,134.52 | |
| | 08/18/15 | $10,480.83 | |
| | | $20,615.35 | |
| HIGH JUMP SOFTWARE, INC.<br>5600 W. 83RD STREET<br>SUITE 6<br>82 TOWER<br>BLOOMINGTON MN 55437 | | | |
| | 08/13/15 | $55,832.26 | |
| HITEX DYEING & FINISHING INC.<br>355 VINELAND AVENUE<br>CITY OF INDUSTRY CA 91746 | | | |
| | 07/17/15 | $12,000.00 | |
| | 07/31/15 | $14,581.63 | |
| | 08/10/15 | $10,000.00 | |
| | 08/14/15 | $6,000.00 | |
| | 08/21/15 | $5,000.00 | |
| | 08/28/15 | $5,000.00 | |
| | 09/03/15 | $7,731.63 | |
| | 09/11/15 | $5,545.64 | |
| | 09/18/15 | $7,468.83 | |
| | | $73,327.73 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| HIVEWYRE<br>6722 NORTH 60TH STREET<br>PARADISE VALLEY AZ 85253 | | | |
| | 07/24/15 | $10,690.00 | |
| | 09/03/15 | $9,410.00 | |
| | | $20,100.00 | |
| HOUSE OF 950, LLC<br>467 6TH AVENUE<br>NEW YORK NY 10011 | | | |
| | 07/20/15 | $10,000.00 | |
| | 07/31/15 | $10,575.80 | |
| | | $20,575.80 | |
| HUDSON SHOE AGENCIES LTD.<br>6 GARDEN WALK<br>LONDON EC2A 3EQ, UNITED KINGDOM | | | |
| | 07/07/15 | $2,000.00 | |
| | 07/14/15 | $5,000.00 | |
| | 07/21/15 | $5,000.00 | |
| | 07/28/15 | $9,443.23 | |
| | | $21,443.23 | |
| HUFFMAN HOSIERY MILLS INC.<br>PO BOX 186<br>GRANITE FALLS NC 28630 | | | |
| | 07/13/15 | $20,000.00 | |
| | 08/05/15 | $15,000.00 | |
| | 08/14/15 | $10,000.00 | |
| | 08/27/15 | $10,000.00 | |
| | 09/03/15 | $15,000.00 | |
| | 09/10/15 | $15,000.00 | |
| | 09/25/15 | $25,000.00 | |
| | | $110,000.00 | |
| HURRAW! BALM<br>ATTN NEIL STUBER<br>103 DAKOTA AVENUE<br>WHITEFISH MT 59937 | | | |
| | 08/05/15 | $11,441.28 | |
| | 09/03/15 | $8,356.80 | |
| | | $19,798.08 | |
| HYDEN YOO, INC.<br>110 E. 9TH ST.<br>SUITE B485<br>LOS ANGELES CA 90079 | | | |
| | 07/20/15 | $5,000.00 | |
| | 07/31/15 | $5,000.00 | |
| | | $10,000.00 | |
| ICR<br>761 MAIN AVENUE<br>ACCOUNTING DEPARTMENT<br>NORWALK CT 06851 | | | |
| | 07/15/15 | $5,000.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| ICR<br>761 MAIN AVENUE<br>ACCOUNTING DEPARTMENT<br>NORWALK CT 06851 | | | |
| | 08/14/15 | $5,000.00 | |
| | | $10,000.00 | |
| IDEAL FASTENER CORPORATION<br>603 W. INDUSTRY DRIVE<br>OXFORD NC 27565 | | | |
| | 08/21/15 | $6,709.00 | |
| I-LABEL<br>2201 LONG BEACH AVENUE<br>LOS ANGELES CA 90058 | | | |
| | 07/13/15 | $2,447.16 | |
| | 08/05/15 | $422.00 | |
| | 08/21/15 | $88.00 | |
| | 09/03/15 | $2,546.00 | |
| | 09/10/15 | $312.00 | |
| | 09/18/15 | $1,149.20 | |
| | 09/25/15 | $1,206.40 | |
| | | $8,170.76 | |
| ILUNA USA LLC<br>110 EAST 40TH STREET<br>SUITE 31<br>NEW YORK NY 10016 | | | |
| | 08/07/15 | $5,000.00 | |
| | 08/27/15 | $12,640.60 | |
| | | $17,640.60 | |
| INDEX<br>250 MONTGOMERY ST.<br>SUITE 61<br>SAN FRANCISCO CA 94104 | | | |
| | 08/13/15 | $25,000.00 | |
| INNISFREE M & A INCORPORATED<br>501 MADISON AVENUE<br>2TH FLOOR<br>NEW YORK NY 10022 | | | |
| | 07/16/15 | $7,500.00 | |
| | 08/21/15 | $62,964.23 | |
| | | $70,464.23 | |
| INNOVATIVE COMPUTING SYSTEMS, INC<br>2780 SKYPARD DRIVE<br>SUITE 125<br>TORRANCE CA 90505 | | | |
| | 07/24/15 | $4,251.00 | |
| | 08/04/15 | $3,120.00 | |
| | 08/17/15 | $10,967.50 | |
| | 08/19/15 | $8,241.00 | |
| | | $26,579.50 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| IQ TEXTILE<br>3003 SO. HILL STREET<br>LOS ANGELES CA 90007 | | | |
| | 07/13/15 | $62,340.00 | |
| | 07/14/15 | $62,340.00 | |
| | 07/17/15 | $87,780.00 | |
| | 07/24/15 | $63,624.62 | |
| | 08/24/15 | $108,265.75 | |
| | 08/27/15 | $87,780.00 | |
| | 09/04/15 | $87,780.00 | |
| | 09/10/15 | $87,780.00 | |
| | 09/18/15 | $33,750.00 | |
| | | $681,440.37 | |
| ITALO LEATHER, INC.<br>146 WEST 21ST STREET<br>LOS ANGELES CA 90007 | | | |
| | 07/31/15 | $3,000.00 | |
| | 08/05/15 | $3,000.00 | |
| | 08/21/15 | $4,000.00 | |
| | 09/03/15 | $5,000.00 | |
| | 09/10/15 | $5,000.00 | |
| | | $20,000.00 | |
| ITEK SERVICES, INC.<br>DEPARTMENT LA 22650<br>PASADENA CA 91185 | | | |
| | 07/31/15 | $4,488.06 | |
| | 09/03/15 | $7,968.18 | |
| | 09/10/15 | $4,500.00 | |
| | 09/11/15 | $915.23 | |
| | | $17,871.47 | |
| J & L SEWING MACHINE<br>4001 BROADWAY PLACE<br>LOS ANGELES CA 90037 | | | |
| | 07/08/15 | $10,444.38 | |
| | 07/16/15 | $1,607.62 | |
| | 07/24/15 | $4,058.76 | |
| | 07/31/15 | $6,569.24 | |
| | 08/05/15 | $5,326.39 | |
| | 08/13/15 | $3,519.11 | |
| | 08/27/15 | $3,000.00 | |
| | 09/03/15 | $3,109.49 | |
| | 09/23/15 | $20,000.00 | |
| | | $57,634.99 | |
| JAEHONG KIM<br>7250 BANDINI BLVD.<br>SUITE 19<br>COMMERCE CA 90040 | | | |
| | 08/07/15 | $8,531.97 | |
| | 08/21/15 | $10,431.96 | |
| | 08/28/15 | $5,785.62 | |
| | | $24,749.55 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| JAMS, INC.<br>1801 W. OLYMPIC BLVD.<br>FILE 175<br>PASADENA CA 91199 | | | |
| | 07/24/15 | $5,000.00 | |
| | 09/25/15 | $5,000.00 | |
| | | $10,000.00 | |
| JANN LAWREN SAMPLE<br>460 WEST AVENUE 45<br>LOS ANGELES CA 90065 | | | |
| | 07/24/15 | $4,900.00 | |
| | 08/13/15 | $6,800.00 | |
| | 09/03/15 | $2,000.00 | |
| | | $13,700.00 | |
| JAY FRIEND COMPANY<br>26696 MANZANARES<br>MISSION VIEJO CA 92691 | | | |
| | 07/31/15 | $4,586.40 | |
| | 08/13/15 | $4,586.40 | |
| | 08/20/15 | $4,236.00 | |
| | 09/10/15 | $3,758.40 | |
| | | $17,167.20 | |
| JEFF JONES<br>16319 QUINCE CIRCLE<br>HACIENDA HEIGHTS CA 91745 | | | |
| | 07/09/15 | $6,394.95 | |
| | 08/31/15 | $4,815.81 | |
| | 09/11/15 | $3,193.72 | |
| | | $14,404.48 | |
| JEFFREY STREADER<br>ADDRESS ON FILE | | | |
| | 09/25/15 | $75,384.64 | |
| JET BLUE AIRWAYS<br>PO BOX 841895<br>DALLAS TX 75284 | | | |
| | 08/27/15 | $31,262.85 | |
| | 09/03/15 | $32,135.57 | |
| | 09/16/15 | $9,869.11 | |
| | | $73,267.53 | |
| JF TEXTILE INC.<br>13984 ORANGE AVENUE<br>PARAMOUNT CA 90723 | | | |
| | 07/13/15 | $6,026.65 | |
| | 07/17/15 | $8,000.00 | |
| | 07/24/15 | $8,090.02 | |
| | 07/31/15 | $10,000.00 | |
| | 08/05/15 | $12,000.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| JF TEXTILE INC.<br>13984 ORANGE AVENUE<br>PARAMOUNT CA 90723 | | | |
| | 08/14/15 | $8,000.00 | |
| | 08/21/15 | $10,000.00 | |
| | 09/03/15 | $25,000.00 | |
| | 09/10/15 | $15,000.00 | |
| | 09/18/15 | $20,000.00 | |
| | 09/25/15 | $10,000.00 | |
| | | $132,116.67 | |
| JIANGSU JAMES TEXTILE CO., LTD<br>88 HENGLIAN ROAD<br>HAIAN, NANTONG<br>JIANGSUHINA, CHINA | | | |
| | 07/27/15 | $83,121.60 | |
| | 08/05/15 | $88,959.70 | |
| | 08/13/15 | $110,888.20 | |
| | 08/24/15 | $130,776.80 | |
| | 09/08/15 | $27,149.00 | |
| | 09/17/15 | $5,522.11 | |
| | | $446,417.41 | |
| JOBSPRING PARTNERS<br>P.O. BOX 845388<br>BOSTON MA 02284 | | | |
| | 09/15/15 | $17,200.00 | |
| | 09/15/15 | $21,000.00 | |
| | | $38,200.00 | |
| JOHND, INC.<br>16415 SW HORSE SHORE WAY<br>BEAVERTON OR 97007 | | | |
| | 08/11/15 | $3,000.00 | |
| | 09/03/15 | $3,895.00 | |
| | | $6,895.00 | |
| JOHN'S KNITTING, INC.<br>1701 W ROSECRANS AVE.<br>GARDENA CA 90249 | | | |
| | 07/13/15 | $2,500.00 | |
| | 07/17/15 | $6,000.00 | |
| | 07/24/15 | $7,000.00 | |
| | 07/31/15 | $6,000.00 | |
| | 08/05/15 | $8,000.00 | |
| | 08/14/15 | $6,000.00 | |
| | 08/21/15 | $4,000.00 | |
| | 08/27/15 | $6,489.62 | |
| | 09/03/15 | $8,053.92 | |
| | 09/10/15 | $8,000.00 | |
| | 09/18/15 | $22,999.72 | |
| | 09/25/15 | $6,000.00 | |
| | | $91,043.26 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| JOINTA INTERNATIONAL LTD.<br>3/F METROPOLE SQUARE<br>2 ON YOU STREET<br>SHATIN, HONG KONG CHINA | | | |
| | 09/15/15 | $186,024.00 | |
| JOSE MAURICIO MACHADO E ASSOCIDOS<br>ADDRESS ON FILE | | | |
| | 07/14/15 | $5,322.50 | |
| | 08/06/15 | $10,785.00 | |
| | 08/27/15 | $17,955.00 | |
| | | $34,062.50 | |
| JUDY AVEY ARROYO<br>1801 N. GRIFFITH STREET<br>SLOTH SANCTUARY OF COSTA RICA<br>DALLAS TX 75202 | | | |
| | 08/14/15 | $10,554.54 | |
| KC PHOTO<br>5600 AYALA AVENUE<br>IRWINDALE CA 91706 | | | |
| | 07/13/15 | $595.28 | |
| | 07/31/15 | $1,949.14 | |
| | 08/27/15 | $1,557.68 | |
| | 09/03/15 | $2,143.35 | |
| | 09/10/15 | $2,332.53 | |
| | 09/18/15 | $834.31 | |
| | 09/25/15 | $212.56 | |
| | | $9,624.85 | |
| KNITSOFT, INC.<br>5801 S. 2ND STREET<br>W & M TEXTILE<br>VERNON CA 90058 | | | |
| | 07/20/15 | $100,000.00 | |
| | 07/31/15 | $65,000.00 | |
| | 08/04/15 | $90,000.00 | |
| | 08/07/15 | $40,000.00 | |
| | 08/14/15 | $75,000.00 | |
| | 08/21/15 | $40,000.00 | |
| | | $410,000.00 | |
| KOMAR ALLIANCE LLC<br>PO BOX 844437<br>LOS ANGELES CA 90084 | | | |
| | 07/13/15 | $19,988.25 | |
| | 07/17/15 | $20,000.00 | |
| | 07/23/15 | $5,134.56 | |
| | 07/24/15 | $25,424.51 | |
| | 07/31/15 | $50,000.00 | |
| | 08/06/15 | $10,022.68 | |
| | 08/14/15 | $35,270.89 | |
| | 08/21/15 | $13,193.19 | |
| | 08/21/15 | $5,997.74 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| KOMAR ALLIANCE LLC<br>PO BOX 844437<br>LOS ANGELES CA 90084 | | | |
| | 08/24/15 | $3,851.15 | |
| | 08/24/15 | $15,681.33 | |
| | 08/26/15 | $1,689.35 | |
| | 08/27/15 | $32,628.76 | |
| | 09/01/15 | $1,405.19 | |
| | 09/01/15 | $22,892.46 | |
| | 09/03/15 | $24,497.60 | |
| | 09/04/15 | $3,047.60 | |
| | 09/09/15 | $2,500.11 | |
| | 09/10/15 | $6,027.49 | |
| | 09/16/15 | $1,291.11 | |
| | 09/17/15 | $33,356.40 | |
| | 09/18/15 | $19,654.20 | |
| | 09/21/15 | $8,678.03 | |
| | 09/25/15 | $2,032.84 | |
| | 09/28/15 | $34,926.11 | |
| | | $399,191.55 | |
| KONE INC.<br>PO BOX 429<br>MOLINE IL 61266 | | | |
| | 07/16/15 | $2,264.54 | |
| | 08/05/15 | $1,936.23 | |
| | 08/13/15 | $3,000.00 | |
| | 09/03/15 | $1,000.00 | |
| | 09/18/15 | $1,000.00 | |
| | | $9,200.77 | |
| KORE SWIM, LLC<br>3053 FILLMORE STREET<br>SUITE 27<br>SAN FRANCISCO CA 94123 | | | |
| | 07/31/15 | $3,000.00 | |
| | 08/06/15 | $10,932.00 | |
| | | $13,932.00 | |
| KS TEXTILE INC.<br>2715 EAST 12TH STREET<br>LOS ANGELES CA 90023 | | | |
| | 07/13/15 | $7,000.00 | |
| | 07/17/15 | $8,551.43 | |
| | 07/24/15 | $13,000.00 | |
| | 07/31/15 | $10,000.00 | |
| | 08/06/15 | $8,000.00 | |
| | 08/14/15 | $4,000.00 | |
| | 08/21/15 | $6,497.71 | |
| | 08/27/15 | $12,301.32 | |
| | 09/03/15 | $12,301.32 | |
| | 09/10/15 | $10,000.00 | |
| | 09/18/15 | $7,000.00 | |
| | 09/25/15 | $3,000.00 | |
| | | $101,651.78 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| KURT MESSENGER<br>ADDRESS ON FILE | | | |
| | 09/01/15 | $30,000.00 | |
| | 09/24/15 | $5,180.12 | |
| | | $35,180.12 | |
| L.A. COUNTY TAX COLLECTOR<br>PO BOX 54027<br>LOS ANGELES CA 90054 | | | |
| | 08/31/15 | $21,464.50 | |
| | 08/31/15 | $160,746.16 | |
| | 08/31/15 | $26,383.16 | |
| | 08/31/15 | $49,888.50 | |
| | 08/31/15 | $36,462.03 | |
| | | $294,944.35 | |
| L.Y.M. INT'L GROUP (USA), INC.<br>3760 W. CENTURY BLVD.<br>UNITED COURIER SERVICE<br>INGLEWOOD CA 90303 | | | |
| | 07/09/15 | $8,793.00 | |
| | 07/22/15 | $2,268.00 | |
| | 07/24/15 | $946.80 | |
| | 07/31/15 | $2,233.80 | |
| | 07/31/15 | $853.20 | |
| | 08/21/15 | $2,014.20 | |
| | 08/27/15 | $797.40 | |
| | 09/18/15 | $399.60 | |
| | | $18,306.00 | |
| LA DWP<br>PO BOX 30808<br>LOS ANGELES CA 90030 | | | |
| | 07/24/15 | $15,572.99 | |
| | 07/31/15 | $5,241.00 | |
| | 07/31/15 | $13,998.22 | |
| | 09/03/15 | $4,981.05 | |
| | 09/03/15 | $149,739.68 | |
| | 09/03/15 | $14,042.70 | |
| | 09/11/15 | $15,917.96 | |
| | 09/23/15 | $13,409.13 | |
| | 09/23/15 | $4,836.06 | |
| | | $237,738.79 | |
| LA SUPPLY CO.<br>13700 E. ROSECRANS AVE.<br>SANTA FE SPRINGS CA 90670 | | | |
| | 07/08/15 | $27,990.10 | |
| | 07/16/15 | $30,763.67 | |
| | 07/22/15 | $42,408.26 | |
| | 07/24/15 | $7,591.74 | |
| | 07/31/15 | $50,000.00 | |
| | 08/06/15 | $47,554.66 | |
| | 08/13/15 | $50,269.00 | |
| | 08/24/15 | $50,264.95 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| LA SUPPLY CO. 13700 E. ROSECRANS AVE. SANTA FE SPRINGS CA 90670 | | | |
| | 08/27/15 | $51,255.35 | |
| | 09/03/15 | $50,033.08 | |
| | 09/10/15 | $50,426.82 | |
| | 09/23/15 | $50,630.14 | |
| | 09/25/15 | $49,891.05 | |
| | | $559,078.82 | |
| LA TEX INC. 1945 E. 55TH STREET VERNON CA 90058 | | | |
| | 07/17/15 | $2,500.00 | |
| | 07/24/15 | $3,000.00 | |
| | 07/31/15 | $3,599.02 | |
| | 08/06/15 | $3,872.10 | |
| | 08/14/15 | $3,000.00 | |
| | 08/20/15 | $3,972.88 | |
| | 09/03/15 | $4,757.17 | |
| | 09/10/15 | $5,062.81 | |
| | 09/18/15 | $12,182.15 | |
| | 09/25/15 | $3,083.35 | |
| | | $45,029.48 | |
| LASERZONE INC. 2421 W 205TH STREET SUITE D14 TORRANCE CA 90503 | | | |
| | 08/06/15 | $12,280.81 | |
| | 09/03/15 | $769.89 | |
| | | $13,050.70 | |
| LEE JIN RADIATOR COMPANY KO RYONG GUN KO RYONG EUP GI SAN RI 901-1 KYUNG BUK SEOUL, KOREA | | | |
| | 08/13/15 | $17,400.00 | |
| LIBERTY PROPERTY LIMITED PARTNERSHIP PO BOX 828438 PHILADELPHIA PA 19182 | | | |
| | 07/31/15 | $54,037.09 | |
| | 07/31/15 | $83,404.96 | |
| | 07/31/15 | $55,805.83 | |
| | 08/31/15 | $83,404.96 | |
| | 08/31/15 | $57,626.83 | |
| | 08/31/15 | $54,037.09 | |
| | | $388,316.76 | |
| LINEA MARCHE S.P.A. FRAZ. PTICCHIO 230 68011  ARCEVIA | | | |
| | 07/07/15 | $1,136.20 | |
| | 07/14/15 | $3,391.80 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| LINEA MARCHE S.P.A.<br>FRAZ. PTICCHIO<br>230 68011  ARCEVIA | | | |
| | 07/21/15 | $14,684.91 | |
| | | $19,212.91 | |
| LORD SECURITIES CORPORATION<br>48 WALL STREET, 27TH FLOOR<br>NEW YORK NY 10005 | | | |
| | 09/22/15 | $10,000.00 | |
| MANNER POLYMERS<br>500 INTERCHANGE STREET<br>MCKINNEY TX 75071 | | | |
| | 08/04/15 | $5,000.00 | |
| | 08/20/15 | $5,000.00 | |
| | 08/27/15 | $5,000.00 | |
| | 09/03/15 | $5,000.00 | |
| | 09/10/15 | $5,000.00 | |
| | 09/11/15 | $5,579.39 | |
| | | $30,579.39 | |
| MARCUM LLP<br>10 MELVILLE PARK ROAD<br>MELVILLE NY 11747 | | | |
| | 08/06/15 | $123,544.50 | |
| | 08/21/15 | $15,000.00 | |
| | 09/28/15 | $40,000.00 | |
| | | $178,544.50 | |
| MARINE TRUCK SERVICE INC<br>740 E. 111TH PLACE<br>LOS ANGELES CA 90059 | | | |
| | 07/08/15 | $6,150.00 | |
| | 07/16/15 | $3,475.00 | |
| | 07/24/15 | $3,275.00 | |
| | 07/31/15 | $5,000.00 | |
| | 08/06/15 | $1,000.00 | |
| | 08/27/15 | $1,000.00 | |
| | 09/18/15 | $12,025.00 | |
| | | $31,925.00 | |
| MARSH RISK & INSURANCE SVCS<br>PO BOX 846112<br>DALLAS TX 75284 | | | |
| | 07/22/15 | $60,000.00 | |
| | 08/17/15 | $30,000.00 | |
| | 08/27/15 | $60,000.00 | |
| | 09/08/15 | $30,000.00 | |
| | | $180,000.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| MARTINEZ LENYOUN<br>PO BOX 3998<br>OAK PARK IL 60303 | | | |
| | 07/24/15 | $1,900.00 | |
| | 07/31/15 | $1,900.00 | |
| | 08/13/15 | $950.00 | |
| | 08/20/15 | $2,660.00 | |
| | 08/27/15 | $950.00 | |
| | 09/18/15 | $1,900.00 | |
| | 09/18/15 | $760.00 | |
| | 09/23/15 | $1,140.00 | |
| | | $12,160.00 | |
| MARY GREEN-MONTGOMERY<br>16426 CARESS AVENUE<br>COMPTON CA 90221 | | | |
| | 07/10/15 | $737.74 | |
| | 07/17/15 | $897.65 | |
| | 07/24/15 | $771.51 | |
| | 07/31/15 | $898.24 | |
| | 08/07/15 | $1,060.69 | |
| | 08/14/15 | $936.83 | |
| | 08/21/15 | $973.35 | |
| | 08/27/15 | $832.76 | |
| | 09/04/15 | $941.77 | |
| | 09/11/15 | $923.10 | |
| | 09/18/15 | $919.29 | |
| | 09/25/15 | $908.46 | |
| | | $10,801.39 | |
| MAXYMISER, INC.<br>257 PARK AVENUE SOUTH<br>13TH FLOOR<br>NEW YORK NY 10010 | | | |
| | 08/13/15 | $13,166.66 | |
| MCDERMOTT WILL & EMERY LLP<br>2049 CENTURY PARK EAST<br>SUITE 38<br>LOS ANGELES CA 90067 | | | |
| | 07/08/15 | $25,000.00 | |
| MCMASTER-CARR SUPPLY CO.<br>PO BOX 7690<br>CHICAGO IL 60680 | | | |
| | 07/08/15 | $178.16 | |
| | 07/16/15 | $2,266.51 | |
| | 07/23/15 | $792.70 | |
| | 07/31/15 | $4,072.82 | |
| | 08/06/15 | $3,920.73 | |
| | 08/26/15 | $102.60 | |
| | 09/03/15 | $3,498.73 | |
| | 09/10/15 | $1,324.55 | |
| | | $16,156.80 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| MERCER (US) INC.<br>PO BOX 100260<br>PASADENA CA 91189 | | | |
| | 08/06/15 | $7,500.00 | |
| MERRILL COMMUNICATIONS LLC<br>CM-9638<br>SAINT PAUL MN 55170 | | | |
| | 07/31/15 | $9,819.00 | |
| | 08/21/15 | $321.30 | |
| | | $10,140.30 | |
| METRO COMMUTE SERVICES<br>ONE GATEWAY PLAZA<br>MS 99-19-5<br>LOS ANGELES CA 90012 | | | |
| | 07/10/15 | $140,277.00 | |
| | 07/24/15 | $55.80 | |
| | | $140,332.80 | |
| MGM RESORTS INTERNATIONAL<br>PO BOX 748137<br>LOS ANGELES CA 90074 | | | |
| | 08/14/15 | $7,277.76 | |
| MICROSOFT LICENSING, GP<br>1950 N. STEMMONS FWY<br>SUITE 51, LOCKBOX 842467<br>DALLAS TX 75207 | | | |
| | 08/13/15 | $117,286.90 | |
| | 08/14/15 | $117,286.90 | |
| | | $234,573.80 | |
| MILBERG FACTORS OF CALIF. INC.<br>99 PARK AVENUE<br>NEW YORK NY 10016 | | | |
| | 07/13/15 | $25,000.00 | |
| | 07/17/15 | $23,000.00 | |
| | 07/31/15 | $15,040.21 | |
| | 08/06/15 | $23,000.00 | |
| | 08/20/15 | $23,000.00 | |
| | 09/03/15 | $23,815.84 | |
| | 09/10/15 | $23,000.00 | |
| | | $155,856.05 | |
| MIRACLE LOGISTICS<br>2949 WEST 160TH STREET<br>ROSEMOUNT MN 55068 | | | |
| | 07/08/15 | $5,850.00 | |
| | 07/24/15 | $550.00 | |
| | 07/31/15 | $1,400.00 | |
| | 08/14/15 | $1,775.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

\*\* For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| MIRACLE LOGISTICS<br>2949 WEST 160TH STREET<br>ROSEMOUNT MN 55068 | | | |
| | 09/18/15 | $575.00 | |
| | | $10,150.00 | |
| MONARCH LITHO INC.<br>15101 DATE STREET<br>MONTEBELLO CA 90640 | | | |
| | 07/08/15 | $14,986.11 | |
| | 09/16/15 | $9,837.27 | |
| | | $24,823.38 | |
| MOODY'S INVESTORS SERVICE, INC.<br>PO BOX 102597<br>ATLANTA GA 30368 | | | |
| | 07/16/15 | $62,000.00 | |
| MOSS-ADAMS LLP<br>PO BOX 748369<br>LOS ANGELES CA 90074 | | | |
| | 08/07/15 | $24,235.00 | |
| | 08/18/15 | $19,500.00 | |
| | 08/27/15 | $19,500.00 | |
| | 09/03/15 | $19,500.00 | |
| | 09/11/15 | $35,000.00 | |
| | 09/16/15 | $48,000.00 | |
| | | $165,735.00 | |
| M-TEX CO.<br>249 W 131ST STREET<br>LOS ANGELES CA 90061 | | | |
| | 07/13/15 | $29,996.18 | |
| | 07/17/15 | $25,000.00 | |
| | 07/24/15 | $25,000.00 | |
| | 07/31/15 | $31,437.77 | |
| | 08/06/15 | $25,941.09 | |
| | 08/14/15 | $25,026.15 | |
| | 08/20/15 | $30,097.92 | |
| | 08/27/15 | $38,066.24 | |
| | 09/03/15 | $41,038.85 | |
| | 09/10/15 | $24,308.73 | |
| | 09/11/15 | $6,607.46 | |
| | 09/18/15 | $25,102.58 | |
| | 09/25/15 | $20,966.04 | |
| | | $348,589.01 | |
| NANUSHKA INT'L ZRT | | | |
| | 07/21/15 | $5,000.00 | |
| | 07/28/15 | $5,000.00 | |
| | 08/03/15 | $5,000.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| NANUSHKA INT'L ZRT DEAK FERENC UTCA 17 BUDAPEST HUNGARY 1052 | | | |
| | 08/10/15 | $4,705.00 | |
| | | $19,705.00 | |
| NAPCO MEDIA PO BOX 824894 PHILADELPHIA PA 19182 | | | |
| | 07/09/15 | $973.00 | |
| | 08/13/15 | $4,639.00 | |
| | 08/27/15 | $2,640.00 | |
| | 09/03/15 | $1,999.00 | |
| | 09/18/15 | $2,300.00 | |
| | | $12,551.00 | |
| NAT UNION FIRE INS. CO. OF PITTSBURGH PO BOX 35657 NEWARK NJ 07193 | | | |
| | 07/14/15 | $656,875.00 | |
| | 07/24/15 | $61,832.39 | |
| | 08/14/15 | $172,736.00 | |
| | 08/18/15 | $421,516.00 | |
| | 08/24/15 | $61,832.37 | |
| | 09/11/15 | $8,018.25 | |
| | 09/14/15 | $594,252.00 | |
| | 09/28/15 | $1,250,000.00 | |
| | | $3,227,062.01 | |
| NATCO GLOBAL 346 W.CERRITOS AVENUE GLENDALE CA 91204 | | | |
| | 07/10/15 | $1,974.45 | |
| | 07/13/15 | $3,345.00 | |
| | 08/06/15 | $3,116.25 | |
| | 09/10/15 | $3,965.00 | |
| | 09/18/15 | $500.00 | |
| | | $12,900.70 | |
| NATIONAL BUSINESS MEDIA PO BOX 910814 DENVER CO 80291 | | | |
| | 07/24/15 | $5,000.00 | |
| | 07/31/15 | $5,000.00 | |
| | 08/06/15 | $5,000.00 | |
| | 09/03/15 | $17,600.00 | |
| | 09/03/15 | $17,600.00 | |
| | 09/10/15 | $5,952.00 | |
| | | $56,152.00 | |
| NATIONAL LIFE INSURANCE CO. 1 NATIONAL LIFE DRIVE MONTPELIER VT 05604 | | | |
| | 07/14/15 | $6,258.33 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| NATIONAL LIFE INSURANCE CO.<br>1 NATIONAL LIFE DRIVE<br>MONTPELIER VT 05604 | | | |
| | 08/13/15 | $6,258.33 | |
| | | $12,516.66 | |
| NATIONAL WEBBING PRODUCTS CO.<br>45 FAIRCHILD AVENUE<br>PLAINVIEW NY 11803 | | | |
| | 07/24/15 | $5,800.00 | |
| | 08/06/15 | $2,810.10 | |
| | 08/27/15 | $3,625.00 | |
| | 09/04/15 | $5,000.00 | |
| | 09/10/15 | $12,015.00 | |
| | 09/25/15 | $1,900.00 | |
| | | $31,150.10 | |
| NAVIVISION LLC<br>11047 ICE SKATE PLACE<br>SAN DIEGO CA 92126 | | | |
| | 09/18/15 | $21,975.00 | |
| | 09/30/15 | $31,810.00 | |
| | | $53,785.00 | |
| NEEDLE USA<br>1931 E. DEL AMO BLVD.<br>RANCHO DOMINGUEZ CA 90220 | | | |
| | 09/23/15 | $44,158.95 | |
| NEEDLE, INC.<br>14864 PONY EXPRESS ROAD<br>BLUFFDALE UT 84065 | | | |
| | 07/24/15 | $45,886.70 | |
| | 08/26/15 | $38,392.20 | |
| | 09/15/15 | $38,003.40 | |
| | 09/24/15 | $44,158.95 | |
| | | $166,441.25 | |
| NEMAN / FTC COMMERCIAL CORP.<br>ATTN JACOB<br>1525 S. BROADWAY STREET<br>LOS ANGELES CA 90015 | | | |
| | 07/16/15 | $20,388.90 | |
| | 07/20/15 | $40,000.00 | |
| | 07/24/15 | $40,000.00 | |
| | 07/31/15 | $35,470.21 | |
| | 08/06/15 | $40,000.00 | |
| | 08/14/15 | $40,000.00 | |
| | 08/20/15 | $40,018.44 | |
| | 08/27/15 | $29,048.80 | |
| | 09/03/15 | $40,000.00 | |
| | 09/04/15 | $45,000.00 | |
| | 09/10/15 | $45,954.50 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| NEMAN / FTC COMMERCIAL CORP. ATTN JACOB 1525 S. BROADWAY STREET LOS ANGELES CA 90015 | | | |
| | 09/18/15 | $40,000.00 | |
| | | $455,880.85 | |
| NEMAN BROTHERS & ASSOC., INC. 1525 S. BROADWAY LOS ANGELES CA 90015 | | | |
| | 07/29/15 | $291,720.64 | |
| | 07/29/15 | $125,008.17 | |
| | 08/31/15 | $89,023.82 | |
| | 09/03/15 | $60,154.24 | |
| | 09/10/15 | $3,770.55 | |
| | | $569,677.42 | |
| NEO TEX. INC. 6080 TRIANGLE DRIVE COMMERCE CA 90040 | | | |
| | 07/13/15 | $60,330.17 | |
| | 07/31/15 | $50,389.86 | |
| | 08/06/15 | $50,000.00 | |
| | 08/14/15 | $52,822.60 | |
| | 08/20/15 | $41,433.54 | |
| | 09/03/15 | $45,000.00 | |
| | 09/10/15 | $80,366.00 | |
| | 09/18/15 | $49,300.58 | |
| | 09/25/15 | $60,330.42 | |
| | | $489,973.17 | |
| NEUW 940 W. 17TH STREET COSTA MESA CA 92627 | | | |
| | 07/10/15 | $2,000.00 | |
| | 07/20/15 | $8,544.00 | |
| | | $10,544.00 | |
| NEW ELEVATION 820 MAINTAIN VIEW DRIVE LAFAYETTE CA 94549 | | | |
| | 07/24/15 | $6,000.00 | |
| | 07/31/15 | $35,550.00 | |
| | 09/03/15 | $12,000.00 | |
| | | $53,550.00 | |
| NEXT DAY FLYERS 8000 HASKELL AVENUE VAN NUYS CA 91406 | | | |
| | 07/22/15 | $12,948.18 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| NEXT MANAGEMENT, LLC<br>15 WATTS STREET<br>6TH FLOOR<br>NEW YORK NY 10013 | | | |
| | 09/04/15 | $6,000.00 | |
| | 09/10/15 | $1,920.00 | |
| | 09/18/15 | $1,200.00 | |
| | 09/23/15 | $1,200.00 | |
| | | $10,320.00 | |
| NEXTEX / HANA FINANCIAL, INC.<br>DEPARTMENT LA 24406<br>PASADENA CA 91185 | | | |
| | 07/14/15 | $8,196.72 | |
| | 07/17/15 | $4,098.36 | |
| | 08/05/15 | $4,098.36 | |
| | | $16,393.44 | |
| NEXTEX INTERNATIONAL<br>12411 INDUSTRIAL AVENUE<br>SOUTH GATE CA 90280 | | | |
| | 07/13/15 | $12,295.08 | |
| | 09/21/15 | $2,303.84 | |
| | | $14,598.92 | |
| NICK VELARDE<br>19550 CIENEGA AVE.<br>APT 69<br>COVINA CA 91724 | | | |
| | 07/09/15 | $1,656.00 | |
| | 07/24/15 | $1,840.00 | |
| | 08/07/15 | $1,978.00 | |
| | 08/20/15 | $1,840.00 | |
| | 09/03/15 | $1,840.00 | |
| | 09/18/15 | $1,840.00 | |
| | | $10,994.00 | |
| NIKOO TEXTILE<br>745 TOWNE AVENUE<br>LOS ANGELES CA 90021 | | | |
| | 08/20/15 | $10,000.00 | |
| | 09/10/15 | $11,826.92 | |
| | | $21,826.92 | |
| NINA DAVIS<br>311 BORA WAY<br>SUITE 311<br>MARINA DEL REY CA 90292 | | | |
| | 08/28/15 | $6,440.50 | |
| NISHAT DYEING & FINISHING<br>5-KM NISHAT AVE<br>OFF 22-KM FEROZEPUR 54000<br>LAHORE, PAKISTAN | | | |
| | 09/16/15 | $32,100.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| NOUS MODEL MANAGEMENT, INC.<br>117 N. ROBERTSON BLVD.<br>LOS ANGELES CA 90048 | | | |
| | 08/05/15 | $7,200.00 | |
| | 08/14/15 | $2,080.00 | |
| | | $9,280.00 | |
| NOVATEX INTERNATIONAL<br>3170 E. SLAUSON AVENUE<br>VERNON CA 90058 | | | |
| | 07/09/15 | $13,500.00 | |
| | 09/18/15 | $13,500.00 | |
| | | $27,000.00 | |
| OMNI MATERIA COMPANY<br>5520 BORWICK AVENUE<br>OMC<br>SOUTH GATE CA 90280 | | | |
| | 07/16/15 | $20,117.55 | |
| | 07/24/15 | $16,201.02 | |
| | 08/05/15 | $11,975.92 | |
| | 08/13/15 | $10,585.86 | |
| | 08/27/15 | $17,167.99 | |
| | 09/03/15 | $13,183.26 | |
| | 09/10/15 | $24,204.99 | |
| | 09/18/15 | $3,865.95 | |
| | 09/25/15 | $15,175.64 | |
| | | $132,478.18 | |
| ONTRAC<br>DEPARTMENT 1664<br>LOS ANGELES CA 90084 | | | |
| | 07/09/15 | $22,470.99 | |
| | 07/17/15 | $19,378.77 | |
| | 08/05/15 | $19,096.20 | |
| | 08/20/15 | $21,057.07 | |
| | 09/03/15 | $8,976.74 | |
| | 09/18/15 | $4,563.69 | |
| | 09/25/15 | $4,586.04 | |
| | | $100,129.50 | |
| ORACLE AMERICA, INC.<br>PO BOX 44471<br>SAN FRANCISCO CA 94144 | | | |
| | 09/04/15 | $21,933.36 | |
| | 09/18/15 | $94,000.00 | |
| | | $115,933.36 | |
| ORANGE COUNTY DISTRICT ATTORNEY'S OFFICE<br>OFFICE CONSUMER & ENVIRONMENTAL<br>PROTECTION UNIT<br>401 CIVIC CENTER DRIVE WEST<br>SANTA ANA, CA 92701 | | | |
| | 09/10/15 | $83,333.33 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| ORANGE COUNTY INDUSTRIAL<br>608 E. 4TH ST.<br>SANTA ANA CA 92701 | | | |
| | 08/28/15 | $30,747.48 | |
| ORANGE COUNTY SANITATION<br>10844 ELLIS AVENUE<br>FOUNTAIN VALLEY CA 92708 | | | |
| | 07/31/15 | $53,076.25 | |
| | 08/06/15 | $106,152.50 | |
| | | $159,228.75 | |
| PAC FINANCE 1 LLC<br>PO BOX 742339<br>LOS ANGELES CA 90074 | | | |
| | 07/31/15 | $146,554.52 | |
| | 08/31/15 | $146,554.52 | |
| | | $293,109.04 | |
| PACIFIC AIR CARGO<br>PO BOX 881900<br>LOS ANGELES CA 90009 | | | |
| | 07/09/15 | $115.02 | |
| | 07/24/15 | $6,394.30 | |
| | 07/31/15 | $749.69 | |
| | 08/05/15 | $904.59 | |
| | 08/07/15 | $230.04 | |
| | 08/10/15 | $175.67 | |
| | 08/13/15 | $230.04 | |
| | 08/14/15 | $590.18 | |
| | 08/20/15 | $467.99 | |
| | 08/27/15 | $460.08 | |
| | 09/03/15 | $612.18 | |
| | 09/18/15 | $295.09 | |
| | 09/23/15 | $996.19 | |
| | | $12,221.06 | |
| PACIFIC CONT. TEXTILE /<br>CAPITAL BUSINESS CREDIT LLC<br>PO BOX 100895<br>ATLANTA GA 30384 | | | |
| | 08/28/15 | $18,142.24 | |
| | 09/03/15 | $15,059.00 | |
| | 09/11/15 | $25,294.00 | |
| | 09/18/15 | $14,709.65 | |
| | 09/25/15 | $400.00 | |
| | | $73,604.89 | |
| PACIFIC CONTINENTAL TEXTILE<br>2880 ANA STREET<br>RANCHO DOMINGUEZ CA 90221 | | | |
| | 07/13/15 | $32,897.80 | |
| | 07/17/15 | $8,994.00 | |
| | 08/07/15 | $2,619.50 | |
| | 08/07/15 | $13,318.15 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| PACIFIC CONTINENTAL TEXTILE<br>2880 ANA STREET<br>RANCHO DOMINGUEZ CA 90221 | | | |
| | 08/10/15 | $2,000.00 | |
| | 08/14/15 | $14,810.68 | |
| | 08/21/15 | $15,358.60 | |
| | 08/28/15 | $1,289.60 | |
| | 08/28/15 | $15,522.74 | |
| | 08/31/15 | $15,059.00 | |
| | 09/10/15 | $25,294.00 | |
| | 09/18/15 | $16,517.95 | |
| | 09/23/15 | $400.00 | |
| | | $164,082.02 | |
| PACIFIC GENERAL UNDERWRITERS, INC.<br>8445 FREEPORT PKWY.<br>SUITE 2<br>IRVING TX 75063 | | | |
| | 07/31/15 | $75,384.39 | |
| | 08/28/15 | $74,012.10 | |
| | | $149,396.49 | |
| PACIFIC STEAM EQUIPMENT INC.<br>10648 PAINTER AVENUE<br>SANTA FE SPRINGS CA 90670 | | | |
| | 07/09/15 | $960.00 | |
| | 07/24/15 | $63.59 | |
| | 08/13/15 | $4,286.27 | |
| | 09/11/15 | $960.00 | |
| | | $6,269.86 | |
| PACIFICA CHEMICALS<br>935 E. ARTESIA BLVD.<br>LOS ANGELES CA 90746 | | | |
| | 07/09/15 | $16.99 | |
| | 07/09/15 | $15,451.58 | |
| | 07/09/15 | $72.71 | |
| | 07/09/15 | $115.60 | |
| | 07/09/15 | $38.89 | |
| | 07/09/15 | $54.18 | |
| | 07/09/15 | $16.99 | |
| | 07/16/15 | $56.70 | |
| | 07/16/15 | $38.89 | |
| | 07/16/15 | $12.29 | |
| | 07/16/15 | $9,589.44 | |
| | 07/16/15 | $33.64 | |
| | 07/16/15 | $54.18 | |
| | 07/22/15 | $10,819.13 | |
| | 07/31/15 | $33.65 | |
| | 07/31/15 | $72.71 | |
| | 07/31/15 | $72.71 | |
| | 07/31/15 | $9,889.40 | |
| | 08/06/15 | $11,768.13 | |
| | 08/06/15 | $114.01 | |
| | 08/06/15 | $37.80 | |
| | 08/06/15 | $88.35 | |
| | 08/21/15 | $33.65 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| PACIFICA CHEMICALS<br>935 E. ARTESIA BLVD.<br>LOS ANGELES CA 90746 | | | |
| | 08/21/15 | $16,362.44 | |
| | 08/21/15 | $54.18 | |
| | 08/21/15 | $72.71 | |
| | 08/21/15 | $135.58 | |
| | 08/21/15 | $37.80 | |
| | 08/27/15 | $72.70 | |
| | 08/27/15 | $3,562.58 | |
| | 09/03/15 | $72.71 | |
| | 09/03/15 | $8,301.03 | |
| | 09/03/15 | $96.70 | |
| | 09/10/15 | $5,664.56 | |
| | 09/18/15 | $33.65 | |
| | 09/18/15 | $31.49 | |
| | 09/18/15 | $3,715.74 | |
| | 09/18/15 | $8.33 | |
| | 09/25/15 | $5,863.83 | |
| | 09/30/15 | $8,339.67 | |
| | | $110,907.32 | |
| PARKDALE MILLS<br>531 COTTON BLOSSOM CIRCLE<br>GASTONIA NC 28054 | | | |
| | 07/23/15 | $11,923.26 | |
| | 08/03/15 | $22,247.36 | |
| | 08/17/15 | $29,600.00 | |
| | 08/26/15 | $40,300.00 | |
| | 09/18/15 | $59,200.00 | |
| | | $163,270.62 | |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP<br>515 S. FLOWER STREET<br>25TH FLOOR<br>LOS ANGELES CA 90071 | | | |
| | 07/09/15 | $25,000.00 | |
| | 09/08/15 | $50,000.00 | |
| | 09/09/15 | $50,000.00 | |
| | 09/10/15 | $50,000.00 | |
| | 09/11/15 | $50,000.00 | |
| | | $225,000.00 | |
| PAULINENING PTE. LTD.<br>OXLEY BIZHUB1<br>71 UBI ROAD 1, #09-43<br>SINGAPORE 408732 | | | |
| | 07/07/15 | $1,000.00 | |
| | 07/14/15 | $3,000.00 | |
| | 07/21/15 | $3,434.00 | |
| | | $7,434.00 | |
| PBK AMERICA, INC.<br>539 W. ROSECRANS AVENUE<br>GARDENA CA 90248 | | | |
| | 07/09/15 | $54,000.00 | |
| | 07/20/15 | $73,200.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| PBK AMERICA, INC.<br>539 W. ROSECRANS AVENUE<br>GARDENA CA 90248 | | | |
| | 07/24/15 | $217,120.00 | |
| | 08/14/15 | $73,200.00 | |
| | 08/21/15 | $73,200.00 | |
| | 08/27/15 | $199,935.00 | |
| | 09/18/15 | $146,400.00 | |
| | 09/29/15 | $71,200.00 | |
| | | $908,255.00 | |
| PENSKE TRUCK LEASING CO., LP<br>PO BOX 7429<br>PASADENA CA 91109 | | | |
| | 08/10/15 | $60,099.37 | |
| | 08/13/15 | $1,350.85 | |
| | 08/14/15 | $60,532.97 | |
| | 09/18/15 | $19,241.41 | |
| | 09/23/15 | $37,006.78 | |
| | | $178,231.38 | |
| PHYBER COMMUNICATIONS, LLC<br>1112 MONTANA AVENUE<br>SUITE 122<br>SANTA MONICA CA 90403 | | | |
| | 07/09/15 | $57,577.46 | |
| | 07/21/15 | $52,316.38 | |
| | 08/06/15 | $52,316.38 | |
| | 08/28/15 | $2,615.82 | |
| | 09/11/15 | $55,381.85 | |
| | | $220,207.89 | |
| PINKERTON CONSULTING & INVESTIGATIONS, INC.<br>PO BOX 406394<br>ATLANTA GA 30384 | | | |
| | 08/25/15 | $16,856.60 | |
| | 08/27/15 | $840.00 | |
| | 09/04/15 | $19,566.80 | |
| | 09/10/15 | $18,550.00 | |
| | | $55,813.40 | |
| PINNACLE CLAIMS MANAGEMENT<br>ATTN SHAWNDA GASPER<br>1762 FITCH STREET<br>IRVINE CA 92614 | | | |
| | 07/24/15 | $444,433.46 | |
| | 08/07/15 | $231,125.65 | |
| | 08/21/15 | $326,346.30 | |
| | 08/27/15 | $176,887.15 | |
| | 08/28/15 | $72,474.24 | |
| | 09/03/15 | $366,777.83 | |
| | 09/11/15 | $183,605.92 | |
| | 09/18/15 | $103,946.37 | |
| | 09/24/15 | $121,036.24 | |
| | 09/25/15 | $248,900.90 | |
| | | $2,275,534.06 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| PLIC - SBD DES MOINES<br>PO BOX 10333<br>DES MOINES IA 50306 | | | |
| | 07/09/15 | $53,535.62 | |
| | 07/31/15 | $107,795.37 | |
| | 09/11/15 | $627.88 | |
| | | $161,958.87 | |
| POLARTEX AMERICA, INC.<br>14910 GWENCHRIS COURT<br>PARAMOUNT CA 90723 | | | |
| | 08/04/15 | $13,179.86 | |
| | 08/13/15 | $15,468.50 | |
| | 09/10/15 | $14,864.26 | |
| | | $43,512.62 | |
| PREMIERE PACKAGING INDUSTRIES INC.<br>12340 SEAL BEACH BLVD.<br>SUITE B-369<br>SEAL BEACH CA 90740 | | | |
| | 07/16/15 | $1,680.00 | |
| | 07/24/15 | $480.00 | |
| | 07/31/15 | $1,890.00 | |
| | 08/20/15 | $1,680.00 | |
| | 08/28/15 | $1,680.00 | |
| | 09/03/15 | $1,680.00 | |
| | 09/18/15 | $1,680.00 | |
| | | $10,770.00 | |
| PRIMARY COLOR SYSTEMS, CORP.<br>265A BRIGGS AVENUE<br>COSTA MESA CA 92626 | | | |
| | 08/14/15 | $6,098.18 | |
| | 09/16/15 | $31,153.29 | |
| | | $37,251.47 | |
| PRIMA-TEX INDUSTRIES, INC.<br>6237 DESCANSO CIRCLE<br>BUENA PARK CA 90620 | | | |
| | 07/17/15 | $4,897.69 | |
| | 07/24/15 | $9,184.25 | |
| | 08/06/15 | $8,000.00 | |
| | 08/14/15 | $10,463.37 | |
| | 08/20/15 | $10,253.28 | |
| | 08/27/15 | $15,100.93 | |
| | 09/03/15 | $15,401.75 | |
| | 09/10/15 | $14,259.06 | |
| | 09/18/15 | $15,274.48 | |
| | 09/25/15 | $15,000.00 | |
| | | $117,834.81 | |
| PROMO CORNER.COM<br>PO BOX 505<br>MIDDLEBORO MA 02346 | | | |
| | 08/06/15 | $2,765.33 | |
| | 08/27/15 | $2,765.33 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| PROMO CORNER.COM PO BOX 505 MIDDLEBORO MA 02346 | | | |
| | 09/03/15 | $5,530.66 | |
| | | $11,061.32 | |
| PROTEX SUPPLY 15504 DOMART AVENUE NORWALK CA 90650 | | | |
| | 07/16/15 | $1,091.65 | |
| | 07/24/15 | $3,518.15 | |
| | 09/18/15 | $8,000.21 | |
| | 09/25/15 | $3,259.97 | |
| | 09/29/15 | $623.27 | |
| | | $16,493.25 | |
| PROVIDENT LIFE & ACCIDENT INS. CO. PO BOX 403748 ATLANTA GA 30384 | | | |
| | 07/31/15 | $15,822.81 | |
| | 08/06/15 | $18,633.71 | |
| | 08/27/15 | $18,288.95 | |
| | 09/03/15 | $16,663.33 | |
| | 09/18/15 | $14,351.61 | |
| | | $83,760.41 | |
| PURCHASE POWER PO BOX 371874 PITTSBURGH PA 15250 | | | |
| | 07/31/15 | $1,567.44 | |
| | 08/06/15 | $2,269.02 | |
| | 08/21/15 | $2,271.04 | |
| | 09/18/15 | $2,154.95 | |
| | | $8,262.45 | |
| PYTHIAN GROUP 1200 ST. LAURENT BLVD SUITE 261 OTTAWA ON K1K 3 | | | |
| | 07/09/15 | $28,020.00 | |
| QUADRANT 4 SOLUTIONS PO BOX 12105 PORTER CAPITAL CORPORATION BIRMINGHAM AL 35202 | | | |
| | 09/03/15 | $30,660.00 | |
| | 09/11/15 | $5,050.00 | |
| | | $35,710.00 | |
| QUANTCAST CORPORATION PO BOX 204215 DALLAS TX 75320 | | | |
| | 07/10/15 | $9,999.86 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| QUANTCAST CORPORATION<br>PO BOX 204215<br>DALLAS TX 75320 | | | |
| | 07/24/15 | $14,999.48 | |
| | | $24,999.34 | |
| QUEST CAD / CAM<br>23011 MOULTON PKWY.<br>SUITE F8<br>LAGUNA HILLS CA 92653 | | | |
| | 07/31/15 | $3,671.61 | |
| | 08/05/15 | $242.91 | |
| | 08/27/15 | $11,051.96 | |
| | 08/28/15 | $6,951.27 | |
| | 09/03/15 | $4,397.39 | |
| | 09/10/15 | $1,589.27 | |
| | 09/18/15 | $1,214.27 | |
| | 09/23/15 | $3,306.96 | |
| | 09/29/15 | $6,358.14 | |
| | | $38,783.78 | |
| QW EXPRESS<br>PO BOX 644840<br>PITTSBURGH PA 15264 | | | |
| | 07/07/15 | $1,075.00 | |
| | 07/16/15 | $8,945.00 | |
| | 07/24/15 | $14,900.00 | |
| | 07/31/15 | $2,350.00 | |
| | 08/05/15 | $1,650.00 | |
| | 08/14/15 | $2,475.00 | |
| | 08/20/15 | $3,775.00 | |
| | 09/18/15 | $3,825.00 | |
| | 09/23/15 | $7,110.00 | |
| | | $46,105.00 | |
| RANIDA APPAREL TRADING, LLC<br>480 HARVARD DRIVE<br>ARCADIA CA 91007 | | | |
| | 07/09/15 | $161,505.81 | |
| | 07/20/15 | $178,044.27 | |
| | 07/24/15 | $96,063.66 | |
| | 08/04/15 | $102,932.51 | |
| | 08/07/15 | $87,230.53 | |
| | 08/14/15 | $75,305.38 | |
| | 08/21/15 | $146,400.00 | |
| | 08/27/15 | $73,200.00 | |
| | 09/18/15 | $146,400.00 | |
| | 09/29/15 | $71,200.00 | |
| | | $1,138,282.16 | |
| RAYMOND HANDLING SOLUTIONS INC.<br>1801 W. OLYMPIC BLVD.<br>FILE 17<br>PASADENA CA 91199 | | | |
| | 07/09/15 | $13,413.37 | |
| | 07/24/15 | $18,621.08 | |
| | 08/06/15 | $2,711.63 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| RAYMOND HANDLING SOLUTIONS INC. 1801 W. OLYMPIC BLVD. FILE 17 PASADENA CA 91199 | | | |
| | 09/03/15 | $8,601.43 | |
| | 09/18/15 | $9,135.15 | |
| | | $52,482.66 | |
| RAYMOND LEASING CORPORATION PO BOX 301590 DALLAS TX 75303 | | | |
| | 07/09/15 | $4,448.07 | |
| | 07/24/15 | $4,445.07 | |
| | 08/06/15 | $4,510.07 | |
| | 09/18/15 | $178.12 | |
| | | $13,581.33 | |
| RAY'S HVAC, INC 15715 MARILLA STREET NORTH HILLS CA 91343 | | | |
| | 08/21/15 | $15,747.00 | |
| | 09/18/15 | $36,000.00 | |
| | | $51,747.00 | |
| REACH 650 N. ROSE DRIVE UNIT 35 PLACENTIA CA 92870 | | | |
| | 07/09/15 | $2,975.00 | |
| | 07/16/15 | $2,975.00 | |
| | 07/31/15 | $2,975.00 | |
| | 08/20/15 | $2,975.00 | |
| | 09/23/15 | $2,975.00 | |
| | | $14,875.00 | |
| RESOURCES GLOBAL PROFESSIONALS FILE 55221 LOS ANGELES CA 90074 | | | |
| | 07/31/15 | $6,600.00 | |
| REX FABRICS 722 STANFORD AVE. LOS ANGELES CA 90021 | | | |
| | 07/13/15 | $20,000.00 | |
| | 07/17/15 | $23,000.00 | |
| | 07/31/15 | $20,000.00 | |
| | 08/21/15 | $22,358.99 | |
| | 08/27/15 | $40,000.00 | |
| | 09/04/15 | $40,000.00 | |
| | 09/11/15 | $40,140.00 | |
| | 09/18/15 | $40,000.00 | |
| | | $245,498.99 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| RICOH USA, INC.<br>PO BOX 31001-0850<br>PASADENA CA 91110 | | | |
| | 07/09/15 | $8,936.22 | |
| | 07/24/15 | $2,472.52 | |
| | 07/31/15 | $650.98 | |
| | 08/13/15 | $25,267.42 | |
| | | $37,327.14 | |
| RL US GROUP INC.<br>4225 EXECUTIVE SQUARE<br>SUITE 6<br>LA JOLLA CA 92037 | | | |
| | 07/31/15 | $6,000.00 | |
| | 08/06/15 | $4,000.00 | |
| | 08/14/15 | $4,000.00 | |
| | 08/21/15 | $3,000.00 | |
| | 08/27/15 | $4,000.00 | |
| | 09/04/15 | $4,000.00 | |
| | 09/11/15 | $15,000.00 | |
| | 09/18/15 | $6,000.00 | |
| | 09/25/15 | $5,000.00 | |
| | | $51,000.00 | |
| ROBERT BARE ASSOCIATES, INC.<br>2804 NO. CANNON BLVD.<br>KANNAPOLIS NC 28083 | | | |
| | 07/16/15 | $15,400.00 | |
| | 07/31/15 | $19,100.00 | |
| | 08/21/15 | $3,700.00 | |
| | 09/14/15 | $46,175.00 | |
| | | $84,375.00 | |
| ROBERT HALF INTENATIONAL<br>PO BOX 743295<br>LOS ANGELES CA 90074 | | | |
| | 07/16/15 | $6,906.25 | |
| | 07/24/15 | $7,218.75 | |
| | 08/04/15 | $39,621.94 | |
| | 08/13/15 | $7,309.97 | |
| | 08/27/15 | $7,437.09 | |
| | 09/10/15 | $35,723.53 | |
| | 09/10/15 | $3,592.40 | |
| | 09/18/15 | $7,437.10 | |
| | | $115,247.03 | |
| ROSEBUD<br>6 MAIN STREET<br>PO BOX 44<br>WOODSBORO MD 21798 | | | |
| | 08/27/15 | $6,000.00 | |
| | 09/04/15 | $9,750.00 | |
| | | $15,750.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| ROYAL PRINTEX, INC.<br>1946 E. 46TH STREET<br>VERNON CA 90058 | | | |
| | 08/27/15 | $4,984.80 | |
| | 09/11/15 | $5,691.60 | |
| | | $10,676.40 | |
| S & J, INC.<br>843 E 31ST STREET<br>LOS ANGELES CA 90011 | | | |
| | 08/21/15 | $3,462.42 | |
| | 08/27/15 | $1,111.98 | |
| | 09/04/15 | $1,482.80 | |
| | 09/18/15 | $534.64 | |
| | | $6,591.84 | |
| S & S SUPPLIES CORPORATION<br>17300 RAILROAD STREET<br>CITY OF INDUSTRY CA 91748 | | | |
| | 07/13/15 | $9,824.20 | |
| | 08/06/15 | $11,549.36 | |
| | 08/14/15 | $12,965.65 | |
| | 08/19/15 | $1,391.00 | |
| | 08/21/15 | $34,336.36 | |
| | 08/27/15 | $9,489.80 | |
| | 09/11/15 | $10,893.77 | |
| | 09/18/15 | $5,000.00 | |
| | 09/25/15 | $5,000.00 | |
| | | $100,450.14 | |
| S.T.S. INDUSTRIAL SOLUTION<br>5125 TELEGRAPH ROAD<br>LOS ANGELES CA 90022 | | | |
| | 07/31/15 | $3,506.00 | |
| | 08/28/15 | $3,549.18 | |
| | | $7,055.18 | |
| SAFILO GROUP<br>801 JEFFERSON ROAD<br>PARSIPPANY NJ 07054 | | | |
| | 07/31/15 | $10,522.12 | |
| | 08/07/15 | $6,000.00 | |
| | 08/14/15 | $3,673.99 | |
| | | $20,196.11 | |
| SAI GLOBAL EQUIPMENT SALES INC.<br>515 W. COMMONWEALTH AVE.<br>SUITE 12<br>FULLERTON CA 92832 | | | |
| | 08/21/15 | $12,128.74 | |
| | 09/11/15 | $8,778.50 | |
| | | $20,907.24 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| SALLYPORT COMMERCIAL FINANCE LLC<br>PO BOX 4776<br>DEPARTMENT 2<br>HOUSTON TX 77210 | | | |
| | 07/09/15 | $165.29 | |
| | 08/06/15 | $5,517.49 | |
| | 08/07/15 | $18,468.78 | |
| | 08/26/15 | $1,882.48 | |
| | 09/01/15 | $423.14 | |
| | 09/09/15 | $510.29 | |
| | 09/09/15 | $166.53 | |
| | 09/18/15 | $166.53 | |
| | 09/23/15 | $396.91 | |
| | 09/25/15 | $396.91 | |
| | | $28,094.35 | |
| SCAN AGAIN, CORPORATION<br>DEPARTMENT CH 16866<br>PALATINE IL 60055 | | | |
| | 07/08/15 | $10,748.84 | |
| | 07/24/15 | $5,258.02 | |
| | | $16,006.86 | |
| SCOTTEX INC.<br>12828 S. BROADWAY ST.<br>LOS ANGELES CA 90061 | | | |
| | 07/13/15 | $30,000.00 | |
| | 07/17/15 | $30,000.00 | |
| | 07/24/15 | $30,000.00 | |
| | 07/31/15 | $30,000.00 | |
| | 08/06/15 | $30,000.00 | |
| | 08/14/15 | $30,000.00 | |
| | 08/21/15 | $30,000.00 | |
| | 08/27/15 | $30,000.00 | |
| | 09/04/15 | $30,000.00 | |
| | 09/11/15 | $30,000.00 | |
| | | $300,000.00 | |
| SEJONG SUPPLY, INC.<br>2426 WEST 237TH PLACE<br>TORRANCE CA 90501 | | | |
| | 07/31/15 | $1,069.20 | |
| | 08/05/15 | $1,069.20 | |
| | 08/27/15 | $1,069.20 | |
| | 09/03/15 | $1,069.20 | |
| | 09/10/15 | $1,069.20 | |
| | 09/18/15 | $1,069.20 | |
| | | $6,415.20 | |
| SEWING COLLECTION INC.<br>3113 E. 26TH STREET<br>VERNON CA 90058 | | | |
| | 07/16/15 | $30,232.80 | |
| | 07/31/15 | $12,000.00 | |
| | 08/06/15 | $22,081.50 | |
| | 08/13/15 | $18,267.80 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| SEWING COLLECTION  INC.<br>3113 E. 26TH STREET<br>VERNON CA 90058 | | | |
| | 08/20/15 | $10,500.00 | |
| | 09/10/15 | $10,000.00 | |
| | 09/18/15 | $11,000.00 | |
| | 09/21/15 | $15,500.00 | |
| | 09/23/15 | $10,000.00 | |
| | 09/25/15 | $12,000.00 | |
| | | $151,582.10 | |
| SHELL ENERGY NORTH AMERICA(US) LP<br>PO BOX 7247-6353<br>PHILADELPHIA PA 19170 | | | |
| | 07/09/15 | $9,609.72 | |
| | 08/13/15 | $8,650.34 | |
| | 09/18/15 | $9,022.69 | |
| | | $27,282.75 | |
| SHELLY MATTHEWS<br>1357 ROSECRANS STREET<br>UNIT B<br>SAN DIEGO CA 92106 | | | |
| | 07/24/15 | $1,800.00 | |
| | 07/31/15 | $1,800.00 | |
| | 08/13/15 | $600.00 | |
| | 08/14/15 | $600.00 | |
| | 08/20/15 | $1,200.00 | |
| | 08/28/15 | $600.00 | |
| | | $6,600.00 | |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>333 SOUTH HOPE STREET<br>43RD FLOOR<br>LOS ANGELES CA 90071 | | | |
| | 08/21/15 | $10,000.00 | |
| | 09/08/15 | $25,000.00 | |
| | 09/08/15 | $25,000.00 | |
| | 09/09/15 | $25,000.00 | |
| | 09/11/15 | $25,000.00 | |
| | 09/11/15 | $10,000.00 | |
| | 09/18/15 | $10,000.00 | |
| | | $130,000.00 | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>ATTN JEFF COHEN<br>3 SOUTH GRAND AVENUE<br>LOS ANGELES CA 90071 | | | |
| | 07/13/15 | $85,000.00 | |
| | 07/15/15 | $11,000.00 | |
| | | $96,000.00 | |
| SMARDAN SUPPLY CO.<br>14009 HALLDALE AVE<br>GARDENA CA 90249 | | | |
| | 07/16/15 | $11,672.46 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| SMART TRANSPORT<br>6970 NW 186 ST.<br>SUITE 39<br>MIAMI FL 33015 | | | |
| | 07/09/15 | $1,368.00 | |
| | 07/24/15 | $1,584.00 | |
| | 07/31/15 | $576.00 | |
| | 08/05/15 | $2,520.00 | |
| | 08/13/15 | $1,248.00 | |
| | 08/21/15 | $3,330.00 | |
| | 09/18/15 | $918.00 | |
| | | $11,544.00 | |
| SMARTLING, INC.<br>1375 BROADWAY<br>14TH FLOOR<br>NEW YORK NY 10018 | | | |
| | 07/09/15 | $37,500.00 | |
| SNOGEN<br>16336 DOWNEY AVE<br>PARAMOUNT CA 90723 | | | |
| | 07/09/15 | $3,045.46 | |
| | 07/31/15 | $748.00 | |
| | 08/05/15 | $2,732.40 | |
| | 08/13/15 | $1,318.24 | |
| | 08/27/15 | $2,049.30 | |
| | 09/03/15 | $1,127.06 | |
| | 09/10/15 | $2,505.91 | |
| | 09/18/15 | $2,732.40 | |
| | 09/25/15 | $1,127.06 | |
| | | $17,385.83 | |
| SO. CAL. GAS CO.<br>PO BOX C<br>MONTEREY PARK CA 91756 | | | |
| | 07/16/15 | $24,861.36 | |
| | 07/24/15 | $16,502.44 | |
| | 08/13/15 | $22,207.01 | |
| | 08/21/15 | $15,836.93 | |
| | 08/21/15 | $22,207.11 | |
| | 09/18/15 | $1,185.09 | |
| | | $102,799.94 | |
| SOBEX INC.<br>PO BOX 596<br>PILOT MOUNTAIN NC 27041 | | | |
| | 08/06/15 | $6,800.00 | |
| | 09/04/15 | $1,680.00 | |
| | 09/18/15 | $8,364.00 | |
| | | $16,844.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| SOLID SOFTWARE SOLUTIONS LTD.<br>1325 DERRY ROAD EAST<br>UNIT #1<br>MISSISSAUGA, ON L5T 1B6 CANADA | | | |
| | 08/24/15 | $28,489.97 | |
| SOLID STONE FABRICS<br>26 FAYETTE STREET<br>MARTINSVILLE VA 24112 | | | |
| | 09/18/15 | $123,584.85 | |
| SOUTHERN CALIFORNIA EDISON CO.<br>PO BOX 300<br>ROSEMEAD CA 91772 | | | |
| | 07/24/15 | $12,243.43 | |
| | 07/24/15 | $1,203.93 | |
| | 08/05/15 | $49,681.33 | |
| | 08/05/15 | $50,971.18 | |
| | 08/05/15 | $11,373.43 | |
| | 08/13/15 | $24,111.59 | |
| | 08/13/15 | $17,997.05 | |
| | 08/13/15 | $12,593.28 | |
| | 08/21/15 | $979.39 | |
| | 08/27/15 | $24,823.65 | |
| | 09/03/15 | $12,557.68 | |
| | 09/10/15 | $58,451.54 | |
| | 09/10/15 | $12,510.39 | |
| | 09/10/15 | $1,962.97 | |
| | 09/23/15 | $18,347.66 | |
| | 09/23/15 | $51,266.96 | |
| | | $361,075.46 | |
| SOUTHGATE INDUSTRIAL PARK<br>5150 OVERLAND AVENUE<br>CULVER CITY CA 90230 | | | |
| | 07/31/15 | $47,410.00 | |
| | 08/31/15 | $45,364.80 | |
| | | $92,774.80 | |
| SOUTHWEST AIRLINES CARGO<br>PO BOX 97390<br>DALLAS TX 75397 | | | |
| | 07/09/15 | $8,334.81 | |
| | 07/24/15 | $19,572.86 | |
| | 08/13/15 | $16,030.27 | |
| | 08/20/15 | $6,001.87 | |
| | 08/27/15 | $20,870.59 | |
| | 09/03/15 | $12,274.86 | |
| | | $83,085.26 | |
| SPARKRED LLC<br>8201 164TH AVE. NE<br>SUITE 2<br>REDMOND WA 98052 | | | |
| | 08/05/15 | $36,600.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| SPARKRED LLC<br>8201 164TH AVE. NE<br>SUITE 2<br>REDMOND WA 98052 | | | |
| | 08/13/15 | $39,400.00 | |
| | 08/28/15 | $39,000.00 | |
| | 09/11/15 | $40,750.00 | |
| | | $155,750.00 | |
| SPOLA FIBRES INT'L., INC.<br>393 CRESCENT AVENUE<br>WYCKOFF NJ 07481 | | | |
| | 08/14/15 | $12,457.38 | |
| | 09/11/15 | $5,744.31 | |
| | | $18,201.69 | |
| SPS COMMERCE, INC.<br>PO BOX 9202<br>VB BOX 3<br>MINNEAPOLIS MN 55480 | | | |
| | 08/05/15 | $1,820.00 | |
| | 08/13/15 | $6,400.00 | |
| | 08/28/15 | $1,820.00 | |
| | | $10,040.00 | |
| STANDARD GENERAL MASTER FUND L.P.<br>767 5TH AVENUE<br>12TH FLOOR<br>NEW YORK NY 10153 | | | |
| | 08/17/15 | $50,000.00 | |
| STAR TRACK INTERNATIONAL<br>84 BURROWS ROAD<br>ELEXANDRIA, NSW 2014 AUSTRALIA | | | |
| | 07/07/15 | $3,206.62 | |
| | 07/14/15 | $7,634.20 | |
| | 08/07/15 | $3,583.22 | |
| | 08/14/15 | $5,671.25 | |
| | 08/24/15 | $5,094.19 | |
| | 09/08/15 | $3,236.04 | |
| | 09/15/15 | $2,365.48 | |
| | 09/22/15 | $1,433.99 | |
| | | $32,224.99 | |
| STATE BOARD OF EQUALIZATION<br>PO BOX 942879<br>SACRAMENTO CA 94279 | | | |
| | 07/31/15 | $125,207.00 | |
| | 08/07/15 | $387.50 | |
| | 08/25/15 | $66,645.00 | |
| | 09/25/15 | $131,000.00 | |
| | | $323,239.50 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| STC-QST, LLC<br>1457 E. WASHINGTON BLVD.<br>LOS ANGELES CA 90021 | | | |
| | 07/31/15 | $7,500.00 | |
| | 08/06/15 | $4,000.00 | |
| | 08/14/15 | $6,020.00 | |
| | 08/21/15 | $1,320.00 | |
| | 08/27/15 | $1,740.00 | |
| | 09/09/15 | $14,105.90 | |
| | 09/11/15 | $338.00 | |
| | 09/11/15 | $2,832.00 | |
| | 09/18/15 | $13,569.10 | |
| | | $51,425.00 | |
| STOCK & OPTION SOLUTION, INC.<br>910 CAMPISI WAY<br>SUITE 2E<br>CAMPBELL CA 95008 | | | |
| | 07/24/15 | $20,952.50 | |
| SWIFT COURIER SERVICES, INC.<br>10111 MARTIN LUTHER KING JR. HIGHWAY<br>SUITE 15<br>BOWIE MD 20720 | | | |
| | 07/09/15 | $2,672.00 | |
| | 07/24/15 | $628.00 | |
| | 08/05/15 | $1,624.00 | |
| | 08/13/15 | $3,936.00 | |
| | 08/21/15 | $1,372.00 | |
| | 08/27/15 | $1,098.00 | |
| | 09/03/15 | $1,692.00 | |
| | 09/18/15 | $1,464.00 | |
| | 09/23/15 | $1,070.00 | |
| | | $15,556.00 | |
| SYMANTEC CORPORATION<br>350 ELLIS STREET<br>MOUNTAIN VIEW CA 94043 | | | |
| | 09/25/15 | $64,438.34 | |
| T MOBILE<br>PO BOX 51843<br>LOS ANGELES CA 90051 | | | |
| | 08/05/15 | $22,726.35 | |
| TEAMKIT FAR EAST LTD.<br>33 CANTON ROAD TSIM SHA TSUI<br>SUITE 1713-14 17/F TOWER 3<br>CHINA HONGKONG CITY<br>KOWLOON, HONG KONG | | | |
| | 08/24/15 | $92,334.65 | |
| | 09/08/15 | $99,953.65 | |
| | 09/09/15 | $750.00 | |
| | 09/18/15 | $650.60 | |
| | | $193,688.90 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| TELEPACIFIC COMMUNICATIONS<br>PO BOX 509013<br>SAN DIEGO CA 92150 | | | |
| | 07/31/15 | $10,955.58 | |
| | 09/04/15 | $11,087.82 | |
| | | $22,043.40 | |
| TETRA FINANCIAL GROUP<br>6995 UNION PARK CENTER<br>SUITE 4<br>COTTONWOOD HEIGHTS UT 84047 | | | |
| | 08/03/15 | $23,517.99 | |
| | 08/03/15 | $15,264.26 | |
| | 09/01/15 | $21,889.32 | |
| | 09/01/15 | $15,264.26 | |
| | 09/01/15 | $1,628.67 | |
| | | $77,564.50 | |
| THE BUTTON DEPOT<br>PO BOX 24949<br>LOS ANGELES CA 90024 | | | |
| | 07/09/15 | $2,000.00 | |
| | 07/24/15 | $2,930.00 | |
| | 08/07/15 | $2,000.00 | |
| | 08/21/15 | $2,000.00 | |
| | 09/08/15 | $1,000.00 | |
| | 09/10/15 | $2,000.00 | |
| | | $11,930.00 | |
| THE DELIVERY PEOPLE<br>PO BOX 30377<br>HONOLULU HI 96820 | | | |
| | 09/18/15 | $1,469.32 | |
| | 09/18/15 | $8,286.85 | |
| | | $9,756.17 | |
| THE JULES HARTLEY CORP.<br>8275 S. EASTERN AVE.<br>SUITE 2<br>LAS VEGAS NV 89123 | | | |
| | 09/10/15 | $68,458.20 | |
| THE NEWS INC.<br>495 BROADWAY<br>5TH FLOOR<br>NEW YORK NY 10012 | | | |
| | 09/18/15 | $27,868.48 | |
| TIGER, INC.<br>1422 EAST 71ST STREET<br>TULSA OK 74136 | | | |
| | 07/15/15 | $61,792.66 | |
| | 07/31/15 | $69,261.38 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| TIGER, INC.<br>1422 EAST 71ST STREET<br>TULSA OK 74136 | | | |
| | 09/03/15 | $68,023.30 | |
| | | $199,077.34 | |
| TIME WARNER CABLE<br>PO BOX 60074<br>CITY OF INDUSTRY CA 91716 | | | |
| | 07/07/15 | $2,475.00 | |
| | 08/21/15 | $342.38 | |
| | 08/21/15 | $2,480.00 | |
| | 09/18/15 | $2,480.00 | |
| | | $7,777.38 | |
| TITAN TRANSPORTATION, LLC<br>ATTN ANA MORENO<br>9514 PARAMOUNT AVENUE<br>DOWNEY CA 90240 | | | |
| | 07/09/15 | $54,000.00 | |
| | 07/22/15 | $9,000.00 | |
| | 08/06/15 | $45,000.00 | |
| | 08/14/15 | $36,000.00 | |
| | 09/18/15 | $27,000.00 | |
| | | $171,000.00 | |
| TOP VALUE FABRICS<br>21023 S. MAIN STREET<br>UNIT B<br>CARSON CA 90745 | | | |
| | 07/24/15 | $8,280.00 | |
| | 09/04/15 | $7,634.00 | |
| | | $15,914.00 | |
| TRIGEN INT'L, INC.<br>530 E. EUCLID AVE.<br>COMPTON CA 90222 | | | |
| | 07/31/15 | $1,035.00 | |
| | 08/26/15 | $4,419.36 | |
| | 09/03/15 | $1,020.60 | |
| | 09/10/15 | $1,020.60 | |
| | 09/18/15 | $864.00 | |
| | | $8,359.56 | |
| TUBE RAGS INC.<br>4382 BANDINI BOULEVARD<br>VERNON CA 90058 | | | |
| | 08/05/15 | $40,000.00 | |
| | 08/06/15 | $5,000.00 | |
| | 08/14/15 | $8,000.00 | |
| | 08/21/15 | $15,000.00 | |
| | 08/27/15 | $15,000.00 | |
| | 09/03/15 | $14,000.00 | |
| | | $97,000.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| TUKATECH, INC.<br>5462 JILLSON STREET<br>LOS ANGELES CA 90040 | | | |
| | 08/06/15 | $12,940.00 | |
| TURSKI & ASSOCIATES, CPAS<br>447 7TH STREET<br>SANTA MONICA CA 90402 | | | |
| | 07/10/15 | $21,130.00 | |
| | 07/16/15 | $6,600.00 | |
| | 07/24/15 | $15,000.00 | |
| | 08/07/15 | $24,991.71 | |
| | 08/21/15 | $7,500.00 | |
| | 08/28/15 | $4,000.00 | |
| | 09/04/15 | $5,600.00 | |
| | 09/11/15 | $5,400.00 | |
| | 09/18/15 | $4,267.00 | |
| | 09/23/15 | $6,658.00 | |
| | | $101,146.71 | |
| TUSCARORA / HANA FINANCIAL<br>DEPARTMENT LA 24406<br>PASADENA CA 91185 | | | |
| | 07/15/15 | $130,000.00 | |
| | 07/17/15 | $130,000.00 | |
| | 07/24/15 | $130,000.00 | |
| | 08/05/15 | $165,000.00 | |
| | 08/06/15 | $150,000.00 | |
| | 08/18/15 | $20,000.00 | |
| | 08/27/15 | $10,000.00 | |
| | 09/03/15 | $35,000.00 | |
| | 09/11/15 | $15,000.00 | |
| | | $785,000.00 | |
| TUSCARORA YARNS, INC<br>PO BOX 602569<br>WELLS FARGO BANK<br>CHARLOTTE NC 28262 | | | |
| | 07/10/15 | $130,727.75 | |
| | 07/10/15 | $131,902.11 | |
| | 07/15/15 | $983,837.08 | |
| | 08/17/15 | $131,492.44 | |
| | 08/24/15 | $130,640.00 | |
| | 08/31/15 | $130,640.00 | |
| | 09/08/15 | $124,339.00 | |
| | 09/14/15 | $132,266.12 | |
| | 09/21/15 | $130,640.00 | |
| | | $2,026,484.50 | |
| TWIN DRAGON<br>14600 S. BROADWAY<br>GARDENA CA 90248 | | | |
| | 08/14/15 | $16,487.05 | |
| | 09/03/15 | $20,000.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

\*\* For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| TWIN DRAGON<br>14600 S. BROADWAY<br>GARDENA CA 90248 | | | |
| | 09/11/15 | $21,222.00 | |
| | | $57,709.05 | |
| TWINS PLEATING<br>3659 WHITTIER BLVD.<br>LOS ANGELES CA 90023 | | | |
| | 07/09/15 | $15,000.00 | |
| | 07/14/15 | $30,000.00 | |
| | 07/17/15 | $15,000.00 | |
| | 07/24/15 | $15,784.20 | |
| | 08/05/15 | $15,000.00 | |
| | 08/06/15 | $15,000.00 | |
| | 08/14/15 | $15,000.00 | |
| | 08/21/15 | $15,000.00 | |
| | 08/27/15 | $15,000.00 | |
| | 09/03/15 | $20,000.00 | |
| | 09/11/15 | $20,000.00 | |
| | 09/18/15 | $18,000.00 | |
| | 09/25/15 | $25,000.00 | |
| | | $233,784.20 | |
| U. S. POSTAL SERVICE<br>7001 S. CENTRAL AVENUE<br>SUITE 257-A<br>LOS ANGELES CA 90052 | | | |
| | 07/07/15 | $501.71 | |
| | 07/08/15 | $679.47 | |
| | 07/09/15 | $125.32 | |
| | 07/10/15 | $427.45 | |
| | 07/13/15 | $462.40 | |
| | 07/14/15 | $1,101.45 | |
| | 07/15/15 | $806.70 | |
| | 07/16/15 | $71.28 | |
| | 07/17/15 | $660.88 | |
| | 07/20/15 | $648.03 | |
| | 07/21/15 | $1,978.17 | |
| | 07/22/15 | $645.86 | |
| | 07/23/15 | $102.14 | |
| | 07/24/15 | $615.82 | |
| | 07/27/15 | $488.10 | |
| | 07/28/15 | $811.83 | |
| | 07/29/15 | $577.04 | |
| | 07/30/15 | $60.08 | |
| | 07/31/15 | $458.23 | |
| | 08/03/15 | $406.44 | |
| | 08/04/15 | $881.62 | |
| | 08/05/15 | $691.46 | |
| | 08/06/15 | $123.70 | |
| | 08/07/15 | $6.31 | |
| | 08/10/15 | $1,111.48 | |
| | 08/11/15 | $1,016.78 | |
| | 08/12/15 | $554.79 | |
| | 08/13/15 | $48.56 | |
| | 08/14/15 | $432.87 | |
| | 08/17/15 | $394.67 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| U. S. POSTAL SERVICE<br>7001 S. CENTRAL AVENUE<br>SUITE 257-A<br>LOS ANGELES CA 90052 | | | |
| | 08/18/15 | $648.31 | |
| | 08/19/15 | $554.85 | |
| | 08/20/15 | $75.35 | |
| | 08/21/15 | $473.40 | |
| | 08/24/15 | $435.68 | |
| | 08/25/15 | $732.95 | |
| | 08/26/15 | $479.50 | |
| | 08/27/15 | $47.95 | |
| | 08/28/15 | $464.83 | |
| | 08/31/15 | $452.10 | |
| | 09/01/15 | $719.25 | |
| | 09/02/15 | $591.51 | |
| | 09/03/15 | $102.75 | |
| | 09/04/15 | $409.68 | |
| | 09/08/15 | $412.77 | |
| | 09/09/15 | $822.44 | |
| | 09/10/15 | $620.01 | |
| | 09/11/15 | $151.92 | |
| | 09/14/15 | $659.82 | |
| | 09/15/15 | $949.16 | |
| | 09/16/15 | $719.19 | |
| | 09/17/15 | $150.00 | |
| | 09/18/15 | $454.45 | |
| | 09/21/15 | $687.67 | |
| | 09/22/15 | $1,026.58 | |
| | 09/23/15 | $737.41 | |
| | 09/24/15 | $85.12 | |
| | 09/25/15 | $507.23 | |
| | 09/28/15 | $513.56 | |
| | 09/29/15 | $1,073.59 | |
| | 09/30/15 | $627.54 | |
| | | $33,277.21 | |
| ULINE<br>PO BOX 88741<br>CHICAGO IL 60680 | | | |
| | 07/16/15 | $460.99 | |
| | 07/31/15 | $567.88 | |
| | 08/06/15 | $3,265.11 | |
| | 08/13/15 | $1,038.75 | |
| | 08/21/15 | $2,143.50 | |
| | 09/18/15 | $1,000.00 | |
| | | $8,476.23 | |
| UNCONDITIONAL + CONCRETE<br>16 MONMOUTH STREET<br>LONDON, GB WC2H 9DD | | | |
| | 07/07/15 | $1,000.00 | |
| | 07/14/15 | $3,000.00 | |
| | 07/28/15 | $13,670.90 | |
| | | $17,670.90 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| UNIFI, INC. 7201 W. FRIENDLY AVENUE GREENSBORO NC 27410 | | | |
| | 07/09/15 | $1,707.16 | |
| | 08/04/15 | $792.00 | |
| | 08/18/15 | $6,242.52 | |
| | 09/01/15 | $2,520.00 | |
| | 09/08/15 | $3,600.00 | |
| | 09/30/15 | $1,452.00 | |
| | | $16,313.68 | |
| UNION TEXTILE 1931 E. DEL AMO BLVD RANCHO DOMINGUEZ CA 90220 | | | |
| | 07/17/15 | $2,000.00 | |
| | 07/22/15 | $2,000.00 | |
| | 08/05/15 | $4,000.00 | |
| | 08/14/15 | $4,000.00 | |
| | 08/21/15 | $3,000.00 | |
| | 08/27/15 | $479.56 | |
| | 09/03/15 | $5,000.00 | |
| | 09/11/15 | $4,000.00 | |
| | 09/18/15 | $8,000.00 | |
| | 09/25/15 | $3,000.00 | |
| | | $35,479.56 | |
| UNITED AIRLINES PO BOX 100292 PASADENA CA 91189 | | | |
| | 07/10/15 | $7,015.13 | |
| | 07/22/15 | $2,875.07 | |
| | 08/13/15 | $7,352.30 | |
| | 08/21/15 | $2,732.94 | |
| | 08/27/15 | $2,298.35 | |
| | 09/18/15 | $1,709.80 | |
| | 09/23/15 | $1,224.80 | |
| | | $25,208.39 | |
| UNITED FABRICARE SUPPLY INC. PO BOX 07196 LOS ANGELES CA 90001 | | | |
| | 07/16/15 | $50,000.00 | |
| | 07/22/15 | $50,000.00 | |
| | 07/22/15 | $50,000.00 | |
| | 07/31/15 | $50,000.00 | |
| | 08/06/15 | $50,000.00 | |
| | 08/13/15 | $50,000.00 | |
| | 08/21/15 | $50,000.00 | |
| | 08/25/15 | $20,000.00 | |
| | 08/27/15 | $50,000.00 | |
| | 09/03/15 | $50,000.00 | |
| | 09/10/15 | $50,167.44 | |
| | 09/18/15 | $45,435.47 | |
| | 09/25/15 | $45,000.00 | |
| | | $610,602.91 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| UNITED LEATHER 1414 NEWTON STREET LOS ANGELES CA 90021 | | | |
| | 08/05/15 | $2,000.00 | |
| | 08/06/15 | $2,000.00 | |
| | 08/14/15 | $2,000.00 | |
| | 08/21/15 | $2,000.00 | |
| | 09/03/15 | $3,000.00 | |
| | 09/11/15 | $3,000.00 | |
| | | $14,000.00 | |
| UNIVERSAL COMPRESSOR SERVICE 157 E 163RD ST. GARDENA CA 90248 | | | |
| | 07/22/15 | $3,713.53 | |
| | 07/31/15 | $1,000.00 | |
| | 08/06/15 | $1,000.00 | |
| | 09/18/15 | $1,946.36 | |
| | 09/25/15 | $2,002.15 | |
| | 09/30/15 | $2,931.58 | |
| | | $12,593.62 | |
| UNIVERSAL ELASTIC & GARMENT SUPPLY INC 2200 S. ALAMEDA STREET LOS ANGELES CA 90058 | | | |
| | 07/16/15 | $19,805.01 | |
| | 08/06/15 | $9,977.50 | |
| | 08/10/15 | $11,000.00 | |
| | 08/13/15 | $11,000.00 | |
| | 08/21/15 | $5,374.39 | |
| | 08/28/15 | $8,336.50 | |
| | 09/10/15 | $9,500.00 | |
| | 09/18/15 | $6,000.00 | |
| | | $80,993.40 | |
| UNUM LIFEW INSURANCE CO. OF AMERICA PO BOX 406990 ATLANTA GA 30384 | | | |
| | 08/06/15 | $28,703.30 | |
| | 08/27/15 | $13,755.90 | |
| | 09/25/15 | $14,866.70 | |
| | | $57,325.90 | |
| UPS * PO BOX 894820 LOS ANGELES CA 90189 | | | |
| | 07/08/15 | $37,513.52 | |
| | 07/16/15 | $18,313.48 | |
| | 07/16/15 | $155.95 | |
| | 07/31/15 | $20,069.88 | |
| | 08/06/15 | $57,826.49 | |
| | 08/06/15 | $359.03 | |
| | 08/21/15 | $37,173.72 | |
| | 08/21/15 | $2.52 | |
| | 09/18/15 | $65,431.31 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| UPS *<br>PO BOX 894820<br>LOS ANGELES CA 90189 | | | |
| | 09/18/15 | $186.61 | |
| | 09/23/15 | $33,541.12 | |
| | | $270,573.63 | |
| UPS MAIL INNOVATIONS<br>28013 NETWORK PLACE<br>UPS / UPS SCS CHICAGO<br>CHICAGO IL 60673 | | | |
| | 07/08/15 | $29,278.09 | |
| | 07/13/15 | $22,107.02 | |
| | 07/16/15 | $10,246.58 | |
| | 07/31/15 | $9,141.23 | |
| | 08/06/15 | $30,769.55 | |
| | 08/21/15 | $24,160.15 | |
| | 09/18/15 | $32,438.33 | |
| | 09/23/15 | $15,027.56 | |
| | | $173,168.51 | |
| UTICA LEASE CO.<br>44225 UTICA ROAD<br>UTICA MI 48317 | | | |
| | 08/05/15 | $97,935.87 | |
| | 08/24/15 | $96,899.13 | |
| | 09/16/15 | $100,290.98 | |
| | | $295,125.98 | |
| VELOCITA, INC.<br>5201 GREAT AMERICA PARKWAY<br>SUITE 351<br>SANTA CLARA CA 95054 | | | |
| | 08/11/15 | $47,939.15 | |
| VICE MAGAZINE PUBLISHING  INC.<br>97 NORTH 10TH STREET<br>APT 22<br>ACCOUNTS PAYABLE<br>BROOKLYN NY 11211 | | | |
| | 07/24/15 | $7,000.00 | |
| WELLS HOSIERY / THE CIT GROUP COMMERCIAL SERVICES<br>PO BOX 1036<br>CHARLOTTE NC 28201 | | | |
| | 07/07/15 | $5,482.44 | |
| | 07/17/15 | $3,065.06 | |
| | 08/04/15 | $2,500.48 | |
| | 09/18/15 | $13,046.20 | |
| | | $24,094.18 | |
| WELLS HOSIERY MILLS, INC.<br>PO BOX 1566<br>ASHEBORO NC 27204 | | | |
| | 08/03/15 | $13,046.20 | |
| | 08/06/15 | $1,445.60 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| WELLS HOSIERY MILLS, INC.<br>PO BOX 1566<br>ASHEBORO NC 27204 | | | |
| | 08/21/15 | $1,054.88 | |
| | | $15,546.68 | |
| WENZHOU DONGBO TRADE CORPORATION<br>WENZHOU DONGBO TRADE CORPORATION<br>RM 1613 BUILDING 10# DISTRICT 1#<br>(XIFENG)HUANGLONG WENZHOU<br>CHINA 325000 | | | |
| | 08/05/15 | $23,902.20 | |
| WEST PALMS INDUSTRY INC.<br>2787 LEONIS BLVD.<br>VERNON CA 90058 | | | |
| | 07/07/15 | $2,071.00 | |
| | 07/24/15 | $9,483.00 | |
| | 07/31/15 | $2,071.00 | |
| | 08/05/15 | $3,000.00 | |
| | 08/13/15 | $3,000.00 | |
| | 08/21/15 | $5,336.00 | |
| | 09/10/15 | $2,245.40 | |
| | | $27,206.40 | |
| WESTCO SPECTRA COLOR, INC.<br>12238 HAWKINS STREET<br>SANTA FE SPRINGS CA 90670 | | | |
| | 07/07/15 | $17,020.12 | |
| | 07/10/15 | $13,331.13 | |
| | 07/16/15 | $8,353.32 | |
| | 07/24/15 | $12,171.73 | |
| | 07/31/15 | $20,696.78 | |
| | 08/05/15 | $15,000.00 | |
| | 08/13/15 | $14,856.18 | |
| | 08/27/15 | $10,000.00 | |
| | 09/04/15 | $20,000.00 | |
| | 09/10/15 | $14,802.17 | |
| | 09/18/15 | $11,894.41 | |
| | 09/25/15 | $10,000.00 | |
| | | $168,125.84 | |
| WESTERN SHIELD LABEL COMPANY<br>2146 E. GLADWICK STREET<br>RANCHO DOMINGUEZ CA 90220 | | | |
| | 07/16/15 | $2,080.16 | |
| | 07/31/15 | $3,895.02 | |
| | 08/06/15 | $5,555.33 | |
| | 08/20/15 | $7,803.43 | |
| | 09/10/15 | $3,785.12 | |
| | | $23,119.06 | |
| WHITE & CASE LLP<br>23802 NETWORK PLACE<br>CHICAGO IL 60673 | | | |
| | 07/24/15 | $100,000.00 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| WHITE & CASE LLP 23802 NETWORK PLACE CHICAGO IL 60673 | | | |
| | 07/31/15 | $40,000.00 | |
| | 08/07/15 | $40,000.00 | |
| | 08/17/15 | $40,000.00 | |
| | 08/21/15 | $40,000.00 | |
| | | $260,000.00 | |
| WILMINGTON TRUST NATIONAL ASSN. 1 M&T PLAZA BUFFALO NY 14240 | | | |
| | 09/01/15 | $220,524.68 | |
| WINDSOR TEXTILE, INC. 429 E. ALONDRA BLVD. GARDENA CA 90248 | | | |
| | 07/07/15 | $10,238.38 | |
| | 07/10/15 | $3,000.00 | |
| | 07/17/15 | $6,000.00 | |
| | 07/24/15 | $7,115.75 | |
| | 07/31/15 | $5,000.00 | |
| | 08/06/15 | $8,000.00 | |
| | 08/14/15 | $6,000.00 | |
| | 08/20/15 | $8,410.29 | |
| | 08/27/15 | $3,711.97 | |
| | 09/04/15 | $5,171.63 | |
| | 09/10/15 | $3,000.00 | |
| | 09/18/15 | $8,000.00 | |
| | 09/25/15 | $3,000.00 | |
| | | $76,648.02 | |
| WINTERSUN CHEMICAL 1250 E. BELMONT STREET ONTARIO CA 91761 | | | |
| | 07/07/15 | $40,000.00 | |
| | 07/10/15 | $20,207.07 | |
| | 07/16/15 | $34,683.94 | |
| | 07/17/15 | $22,956.48 | |
| | 07/24/15 | $32,244.92 | |
| | 07/31/15 | $24,926.86 | |
| | 08/05/15 | $20,204.56 | |
| | 08/13/15 | $20,968.43 | |
| | 08/27/15 | $20,000.00 | |
| | 09/04/15 | $20,000.00 | |
| | 09/10/15 | $20,000.00 | |
| | 09/18/15 | $19,487.14 | |
| | 09/25/15 | $10,000.00 | |
| | | $305,679.40 | |
| WONJOON KIM 110 E. 9TH STREET SUITE B784 LOS ANGELES CA 90079 | | | |
| | 07/07/15 | $2,016.01 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

** For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| WONJOON KIM<br>110 E. 9TH STREET<br>SUITE B784<br>LOS ANGELES CA 90079 | | | |
| | 09/10/15 | $90.65 | |
| | 09/18/15 | $4,000.00 | |
| | 09/25/15 | $2,000.00 | |
| | | $8,106.66 | |
| WORLDWIDE RECOVERY SYSTEMS<br>2621 GREEN RIVER ROAD.<br>SUITE 15<br>CORONA CA 92882 | | | |
| | 07/16/15 | $14,375.00 | |
| YARRINGTON MILLS<br>412 S. WARMINSTER ROAD<br>PO BOX 397<br>HATBORO PA 19040 | | | |
| | 07/31/15 | $7,504.74 | |
| | 08/25/15 | $1,230.00 | |
| | 09/18/15 | $5,415.28 | |
| | | $14,150.02 | |
| YK TEXTILE INC.<br>PO BOX 11865<br>CARSON CA 90749 | | | |
| | 07/07/15 | $15,000.00 | |
| | 07/10/15 | $15,000.00 | |
| | 07/31/15 | $10,000.00 | |
| | 08/06/15 | $11,250.00 | |
| | 08/14/15 | $11,250.00 | |
| | 08/20/15 | $11,250.00 | |
| | 09/04/15 | $12,000.00 | |
| | 09/10/15 | $12,000.00 | |
| | | $97,750.00 | |
| YM KNIT, INC.<br>2473 E. RANCHO DEL AMO PLACE<br>COMPTON CA 90220 | | | |
| | 07/24/15 | $19,757.40 | |
| | 09/03/15 | $34.00 | |
| | | $19,791.40 | |
| ZAGIS S.A. DE C.V.<br>1000 BRICKELL AVE<br>SUITE 11<br>PLUS INTERNATIONAL BANK<br>MIAMI FL 33131 | | | |
| | 08/07/15 | $8,000.00 | |
| | 09/11/15 | $28,482.83 | |
| | | $36,482.83 | |
| ZHEJIANG WEIXING IMP.&EXP CO., LTD.<br>NO. 60 GE'AN ROAD<br>WENZHOU, CHINA | | | |
| | 07/14/15 | $5,158.00 | |
| | 07/31/15 | $20,125.20 | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 3b**

**(3b) Payments to Creditors within 90 days**

\*\* For "Amount Still Owing" as of the petition date, please refer to Schedules D, E and F of the Debtor's Bankruptcy Schedules.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING** |
|---|---|---|---|
| ZHEJIANG WEIXING IMP.&EXP CO., LTD. NO. 60 GE'AN ROAD WENZHOU, CHINA | | | |
| | 08/10/15 | $25,052.75 | |
| | 08/21/15 | $21,930.65 | |
| | 08/24/15 | $19,249.95 | |
| | 09/02/15 | $32,859.47 | |
| | 09/08/15 | $38,806.65 | |
| | 09/18/15 | $28,557.00 | |
| | | $191,739.67 | |
| ZPIEST 3420 S. BROADWAY LOS ANGELES CA 90007 | | | |
| | 07/07/15 | $1,248.00 | |
| | 07/10/15 | $1,248.00 | |
| | 07/24/15 | $1,248.00 | |
| | 08/06/15 | $1,488.00 | |
| | 08/14/15 | $768.00 | |
| | 09/04/15 | $1,056.00 | |
| | | $7,056.00 | |
| ZURICH NORTH AMERICA 8734 PAYSPHERE CIRCLE CHICAGO IL 60674 | | | |
| | 07/16/15 | $27,828.39 | |
| ZVIKA FEIGENVAUM 1809 HARRIMAN LANE SUITE B REDONDO BEACH CA 90278 | | | |
| | 08/06/15 | $2,920.00 | |
| | 08/20/15 | $1,850.85 | |
| | 09/23/15 | $1,000.00 | |
| | 09/25/15 | $1,090.00 | |
| | | $6,860.85 | |

\* Payments issued to this creditor were made to various divisions and/or addresses. However, out of an abundance of caution they have been aggregated and presented together. In instances where payments were made to vendors with multiple accounts/divisions, they have been reported under Sofa 3b when the aggregated value of the transfers made to the each vendor was greater than $6,225.

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 4a**

**(4a) Suits and Administrative Proceedings Within One Year**

| CAPTION OF SUIT | CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|---|
| Brittani Wills v. American Apparel (USA), LLC | 06-115865 CP | Labor & Employment | Division of Labor Standards Enforcement | Pending |
| Blanca Aguilar v. American Apparel, Inc., American Apparel (USA), LLC | BC503153 | Labor & Employment | Los Angeles Superior Court | Closed |
| Carlos Hirschberg v. American Apparel, Inc. | 2:15-cv-02827 | Labor & Employment | United States District Court; Central District of California | Pending |
| Cho Yee (Joey) Ng v. American Apparel, Inc., American Apparel Retail, Inc., American Apparel (USA), LLC, American Apparel Manufacturing Group, Inc., American Apparel Group, American Apparel Corp. | BC591876 | Labor & Employment | Los Angeles Superior Court | Pending |
| Christian Alfonso v. American Apparel, Inc., American Apparel (USA), LLC | 1220050954 | Labor & Employment | Arbitration | Pending |
| Dalila Trejo v. American Apparel (USA), LLC | BC581378 | Labor & Employment | Arbitration | Pending |
| David Nisenbaum v. American Apparel, Inc., American Apparel Retail, Inc., American Apparel (USA), LLC, American Apparel Manufacturing, Inc., American Apparel Group, American Apparel Corporation | BC579342 | Labor & Employment | Los Angeles Superior Court | Pending |
| David Yi v. American Apparel (USA), LLC | 30-2014-00704316-CU-WT-CJC | Labor & Employment | Orange County Superior Court | Closed |
| Delores Denise King v. American Apparel Retail, Inc. American Apparel (USA), LLC, Jose Bravo, Diana Torres [sic], Jin Kim | 1210032094 | Labor & Employment | Arbitration | Pending |
| Edward Olvera v. American Apparel, Inc., American Apparel Retail, Inc., American Apparel (USA), LLC, Nelson Barrera | A209035-24 | Labor & Employment | Arbitration | Pending |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 4a**

**(4a) Suits and Administrative Proceedings Within One Year**

| CAPTION OF SUIT | CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|---|
| Iris Alonzo v. American Apparel, Inc., American Apparel Retail, Inc., American Apparel (USA), LLC, American Apparel Manufacturing Group, Inc., American Apparel Group, American Apparel Corp. | BC592105 | Labor & Employment | Los Angeles Superior Court | Pending |
| Jackie Salazar v. American Apparel (USA), LLC | BC581379 | Labor & Employment | Arbitration | Pending |
| Jan Hubner v. American Apparel, Inc., American Apparel Retail, Inc., American Apparel (USA), LLC, American Apparel Manufacturing Group, Inc., American Apparel Group, American Apparel Corp. | BC591877 | Labor & Employment | Los Angeles Superior Court | Pending |
| Jesus Gonzalez v. American Apparel (USA), LLC | BC543222 | Litigation Matter | Los Angeles Superior Court | Pending |
| Kyung Chung v. American Apparel, Inc. American Apparel Retail, Inc., American Apparel (USA), LLC, American Apparel Manufacturing Group, Inc., American Apparel Group, American Apparel Corp. | BC 596292 | Labor & Employment | Los Angeles Superior Court | Pending |
| Lavant Harrod v. American Apparel (USA), LLC | BC580282 | Labor & Employment | Los Angeles Superior Court | Pending |
| Norma Carranza v. American Apparel (USA), LLC | 1220050821 | Labor & Employment | Arbitration | Pending |
| Nory Renteria v. American Apparel (USA), LLC, Daina Torres | 422772-136446 | Labor & Employment | Department of Fair Employment and Housing | Pending |
| Patricia Honda v. American Apparel, Inc., American Apparel Retail, Inc., American Apparel (USA), LLC, American Apparel Manufacturing, Inc., American Apparel Group, American Apparel Corp. | BC595546 | Labor & Employment | Los Angeles Superior Court | Pending |
| Pete Moronez v. American Apparel (USA), LLC | 12-3583-ER | Labor & Employment | Arbitration | Closed |
| Tina Pellegrino v. American Apparel, Inc., American Apparel (USA), LLC | CV15-06240 | Litigation Matter | Los Angeles Superior Court | Pending |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 4a**

**(4a) Suits and Administrative Proceedings Within One Year**

| CAPTION OF SUIT | CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|---|
| Tokiko Miyashiro v. American Apparel, Inc., American Apparel Retail, Inc., American Apparel (USA), LLC, American Apparel Manufacturing Group, Inc., American Apparel Group, American Apparel Corp. | BC591875 | Labor & Employment | Los Angeles Superior Court | Pending |
| Victor Amaya v. American Apparel (USA), LLC | BC538934 | Labor & Employment | Los Angeles Superior Court | Closed |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 7**

**(7) Gifts and Charitable Contributions Within One Year**

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| CHIRLA<br>2533 W 3rd St<br>Los Angeles, CA 90057 | Charity | 04/02/15 | CHIRLA 2015 Gala<br>$5,000.00 |
| Garden Grove Fire Fighters<br>11301 Acacia Pkwy<br>Garden Grove, CA 92840 | Charity | 02/25/15 | Corporate  Sponsorship<br>$1,000.00 |
| Judy Avey Arroyo<br>1801 N. Griffith St<br>Dallas, TX 75202 | Charity | 08/11/15 | Charitable Contribution<br>$10,554.54 |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 8**

**(8) Losses**

| DESCRIPTION OF PROPERTY/CLAIM | VALUE OF PROPERTY/CLAIM | DESCRIPTION OF CIRCUMSTANCES | DATE OF LOSS | COVERED BY INSURANCE | INSURANCE CLAIM FILED | INSURANCE CLAIM AWARDED | AMOUNT RECOVERED FROM INSURANCE |
|---|---|---|---|---|---|---|---|
| Auto Insurance - Liability | $6,452.00 | Other Vehicle Sideswiped Insured | 09/06/14 | Yes | Yes | Yes | $6,452.00 |
| Auto Insurance - Physical Damage | $0.00 | Insured Vehicle Sideswiped by Other | 09/06/14 | Yes | Yes | No | $0.00 |
| Auto Insurance - Physical Damage | $0.00 | Insured Vehicle Hit In Rear by Other Vehicle | 11/05/14 | Yes | Yes | No | $0.00 |
| Auto Insurance - Liability | $1,802.00 | Insured Vehicle Hit Other Vehicle in Intersection | 11/20/14 | Yes | Yes | Yes | $1,802.00 |
| Auto Insurance - Physical Damage | $0.00 | Insured Vehicle Hit Other Vehicle in Intersection | 11/20/14 | Yes | Yes | No | $0.00 |
| Auto Insurance - Liability | Unknown | Insured Vehicle Hit Other Vehicle in Rear | 01/07/15 | Yes | Yes | Pending | $0.00 |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 9**

**(9) Payments Related to Bankruptcy Within One Year**

NOTE:  The following payments were made by American Apparel (USA), LLC on behalf of itself and related debtors American Apparel, Inc., American Apparel Dyeing & Finishing, Inc., American Apparel Retail, Inc., Fresh Air Freight, Inc. and KCL Knitting, LLC.

| NAME AND ADDRESS OF PAYEE | NAME OF PAYOR, IF OTHER THAN DEBTOR | DATE OF PAYMENT | AMOUNT PAID |
|---|---|---|---|
| Covington & Burling LLP | Wilmington Trust, N.A. | 08/17/15 | $44,500.00 |
| 620 8th Ave | | 10/02/15 | $102,533.53 |
| New York, NY 10018 | | | $147,033.53 |
| | | | |
| Ducera Partners LLC | | 10/02/15 | $300,000.00 |
| 499 Park Ave, 16th Fl | | | $300,000.00 |
| New York, NY 10022 | | | |
| | | | |
| FTI Consulting, Inc. | | 08/27/15 | $125,000.00 |
| PO Box 418178 | | 09/10/15 | $125,000.00 |
| Boston, MA 02241 | | 09/21/15 | $132,612.50 |
| | | 09/30/15 | $220,000.00 |
| | | 10/02/15 | $193,679.17 |
| | | 10/02/15 | $206,320.83 |
| | | | $1,002,612.50 |
| | | | |
| Garden City Group, LLC | | 09/10/15 | $125,000.00 |
| 1985 Marcus Ave. | | | $125,000.00 |
| Lake Success, NY 11042 | | | |
| | | | |
| Gordon Brothers Group/DJM Realty | | 05/18/15 | $38,000.00 |
| 800 Boylston St, Fl 27 | | | $38,000.00 |
| Boston, MA 02199 | | | |
| | | | |
| Jones Day | | 07/16/15 | $60,000.00 |
| 555 South Flower Street, 50th Floor | | 07/23/15 | $60,000.00 |
| Los Angeles, CA 90071 | | 08/05/15 | $200,000.00 |
| | | 08/13/15 | $100,000.00 |
| | | 08/17/15 | $1,000,000.00 |
| | | 09/15/15 | $178,132.50 |
| | | 09/30/15 | $250,000.00 |
| | | 10/02/15 | $350,000.00 |
| | | | $2,198,132.50 |
| | | | |
| Milbank, Tweed, Hadley & McCloy LLP | | 10/02/15 | $819,439.52 |
| One Chase Manhattan Plaza | | 10/02/15 | $200,000.00 |
| New York, NY 10005 | | | $1,019,439.52 |
| | | | |
| Moelis & Company LLC | | 09/18/15 | $250,000.00 |
| 399 Park Ave, 5th Fl | | | $250,000.00 |
| New York, NY 10022 | | | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 9**

**(9) Payments Related to Bankruptcy Within One Year**

NOTE:  The following payments were made by American Apparel (USA), LLC on behalf of itself and related debtors American Apparel, Inc., American Apparel Dyeing & Finishing, Inc., American Apparel Retail, Inc., Fresh Air Freight, Inc. and KCL Knitting, LLC.

| NAME AND ADDRESS OF PAYEE | NAME OF PAYOR, IF OTHER THAN DEBTOR | DATE OF PAYMENT | AMOUNT PAID |
|---|---|---|---|
| Pachulski Stang Ziehl Jones LLP | | 9/112015 | $85,302.00 |
| 919 N. Market St, 7th Fl | | | $85,302.00 |
| Wilmington, DE 19899 | | | |
| | | | |
| Weber Shandwick Worldwide | | 11/04/14 | $16,443.75 |
| 909 3rd Ave | | 12/05/14 | $27,537.50 |
| New York, NY 10022 | | 03/19/15 | $28,007.50 |
| | | 03/19/15 | $61,602.50 |
| | | 05/11/15 | $11,005.00 |
| | | 05/12/15 | $15,075.00 |
| | | 05/12/15 | $22,860.00 |
| | | 05/12/15 | $25,807.50 |
| | | 05/12/15 | $44,075.00 |
| | | 05/12/15 | $53,277.50 |
| | | 06/18/15 | $20,000.00 |
| | | 06/24/15 | $25,455.00 |
| | | 07/22/15 | $64,095.02 |
| | | 07/22/15 | $15,700.00 |
| | | | $430,941.27 |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 15**

**(15) Prior Address of Debtor**

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 179 E. Houston Street, No. 3b<br>Brooklyn, NY 10002 | Apartment | 01/26/06 to 08/31/15 |
| 180 E. Houston Street, No. 6b<br>Brooklyn, NY 10002 | Apartment | 01/26/06 to 08/31/15 |
| 156 Orchard Street, No. 3A<br>New York, NY 10002-2284 | Apartment | 07/07/05  to 08/31/15 |
| 156 Orchard Street, No. 6F<br>New York, NY 10002-2284 | Apartment | 07/10/07 to 08/31/15 |
| 199 Orchard Street, No. 6C<br>New York, NY 10002-1413 | Apartment | 06/09/05 to 08/31/15 |
| 1446 Lenox Avenue, No. 3A<br>Miami, FL 33139-3875 | Apartment | 11/24/13 to 11/30/14 |
| 3202 ½ Sunset Boulevard, #201<br>Los Angeles, CA 90026-4402 | Apartment | 01/3/08 to 07/31/15 |
| 1113  ½ Douglas Street<br>Los Angeles, CA 90026-4402 | Apartment | 03/01/07 to 07/31/15 |
| 1255 Collins Avenue, No. 908<br>Miami Beach, FL 33139 | Apartment | 01/01/08 to 03/31/15 |
| 1561 West Avenue, No. 1<br>Miami Beach, FL 33139 | Apartment | 12/10/08 to 03/31/15 |
| 1252 Golden Gate Avenue<br>San Francisco, CA 94115-4714 | Apartment | 02/08/10 to 03/09/15 |
| 4502 rue Boyer, A<br>Montreal, Quebec H2J 3E2 | Apartment | 01/07/07 to 06/30/15 |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 18a**

**(18a) Nature, Location and Name of Business Within Six Years**

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| American Apparel (Carnaby) Ltd. | 98-0456958 | 60-66 Wardour St 3rd Fl National House London W1F 0TA UK | Vertically Integrated Manufacturing Distribution and Retail Business | 04/28/14 to Present |
| American Apparel (UK) Ltd. | 98-0456959 | 60-66 Wardour St 3rd Fl National House London W1F 0TA UK | Vertically Integrated Manufacturing Distribution and Retail Business | 11/27/03 to Present |
| American Apparel Deutschland GmbH | 98-0458234 | Zollhof 10 40 221 Dusseldorf GM | Vertically Integrated Manufacturing Distribution and Retail Business | 01/10/03 to Present |
| American Apparel do Brasil Comercio de Roupas Ltda. | | Rua Oscar Freire 433 - Cerqueira César São Paulo 01426-901 BR | Vertically Integrated Manufacturing Distribution and Retail Business | 03/05/08 to Present |
| American Apparel Dyeing & Finishing, Inc. | 41-2150324 | 747 Warehouse St. Los Angeles, CA 90021 | Vertically Integrated Manufacturing Distribution and Retail Business | 09/14/04 to Present |
| American Apparel Ireland Ltd. | 9501806R | 70 Sir John Rogerson's Quay Dublin FC EI 450678 | Vertically Integrated Manufacturing Distribution and Retail Business | 12/07/07 to Present |
| American Apparel Italia SRL | 2472030218 | Via Leonardo Da Vinci 12 Bolzano IT FC 39100 | Vertically Integrated Manufacturing Distribution and Retail Business | 10/17/05 to Present |
| American Apparel Japan Yugen Kaisha | 98-0461637 | Harajuku Yamada 4F 6-12-23 Jingumae 5-36-Shibuya Tokyo JP | Vertically Integrated Manufacturing Distribution and Retail Business | 06/01//05 to Present |
| American Apparel Korea Co., Ltd. | 98-0488772 | 3F 101-19 Nonhyun-Dong, Kangnam-Gu Seoul KR | Vertically Integrated Manufacturing Distribution and Retail Business | 09/16/05 to Present |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 18a**

**(18a) Nature, Location and Name of Business Within Six Years**

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| American Apparel Mexico Import, S. de R.L. de C.V. | | Calle Colima 112 Colonia Roma Distrito Federal, C.P. 06700, Mexico | Vertically Integrated Manufacturing Distribution and Retail Business | 12/05/13 to Present |
| American Apparel Mexico Labor, S. de R.L. de C.V. | 98-0456963 | Calle Colima 112 Colonia Roma Distrito Federal, C.P. 06700, Mexico | Vertically Integrated Manufacturing Distribution and Retail Business | 02/02/05 to Present |
| American Apparel Mexico, S. de R.L. de C.V. | 98-0456961 | Calle Colima 112 Colonia Roma Distrito Federal, C.P. 06700, Mexico | Vertically Integrated Manufacturing Distribution and Retail Business | 02/02/05 to Present |
| American Apparel Retail (Israel) Ltd. | 98-0467735 | Attn Victor Hamisha, CPA 96 Rothschild Blvd. Tel Aviv IS FC 66184 | Vertically Integrated Manufacturing Distribution and Retail Business | 07/10/05 to Present |
| American Apparel Retail, Inc. | 72-1577829 | 747 Warehouse St. Los Angeles, CA 90021 | Vertically Integrated Manufacturing Distribution and Retail Business | 02/11/04 to Present |
| American Apparel Spain, S.L. | | Av Diagonal, 468-5 C, 08006 Barcelona SP FC | Vertically Integrated Manufacturing Distribution and Retail Business | 10/14/05 to Present |
| Fresh Air Freight, Inc. | 45-0533870 | 747 Warehouse St. Los Angeles, CA 90021 | Vertically Integrated Manufacturing Distribution and Retail Business | 10/23/03 to Present |
| KCL Knitting, LLC | 95-4819518 | 747 Warehouse St. Los Angeles, CA 90021 | Vertically Integrated Manufacturing Distribution and Retail Business | 08/21/00 to Present |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 19a**

**(19a) Bookkeepers and Accountants Who Within Two Years Immediately Preceding the Filing of the Bankruptcy Case Kept or Supervised the Keeping of Books of Account and Records of the Debtor.**

| NAME AND ADDRESS | TITLE | DATES SERVICES RENDERED |
|---|---|---|
| Adrian Taylor | Controller | 09/13 to 05/14 |
| Denise Yuan<br>747 Warehouse Street<br>Los Angeles, CA 90021 | Controller | 05/14 to Present |
| Hassan Natha<br>747 Warehouse Street<br>Los Angeles, CA 90021 | Chief Financial Officer | 09/29/14 to Present |
| John Luttrell | Chief Financial Officer | 09/13 to 09/14 |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 21b**

**(21b) Current Partners, Officers, Directors, and Shareholders**

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| American Apparel, Inc.<br>747 Warehouse St<br>Los Angeles, CA 90021 | Member | 100% Membership Interest |
| Hassan Natha<br>747 Warehouse St<br>Los Angeles, CA 90021 | Executive Vice President and<br>Chief Financial Officer | |
| Paula Schneider<br>747 Warehouse St<br>Los Angeles, CA 90021 | Chief Executive Officer | |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 22b**

**(22b) Former Officers and Directors Within One Year**

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Dov Charney | Former Chief Executive Officer | 12/16/14 |
| John Luttrell | Former Chief Financial Officer | 09/29/14 |
| Scott Brubaker | Former Interim Chief Executive Officer | 02/15/15 |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 23**

**(23)  Withdrawals/Distributions to Insiders**

| NAME AND ADDRESS OF RECIPIENT | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF PAYMENTS | PURPOSE OF PAYMENT | AMOUNT PAID |
|---|---|---|---|---|
| Martin Bailey | Chief Manufacturing Officer | 10/10/14 | Auto Payment | $941.93 |
| 747 Warehouse St | | 10/10/14 | Payroll | $6,364.80 |
| Los Angeles,  CA 90021 | | 10/17/14 | Payroll | $6,364.80 |
| | | 10/24/14 | Payroll | $6,364.80 |
| | | 10/31/14 | Payroll | $6,364.80 |
| | | 11/07/14 | Payroll | $6,364.80 |
| | | 11/14/14 | Payroll | $6,364.80 |
| | | 11/20/14 | Expense Reimbursement | $2,319.79 |
| | | 11/21/14 | Payroll | $6,364.80 |
| | | 11/26/14 | Expense Reimbursement | $400.62 |
| | | 11/28/14 | Payroll | $6,364.80 |
| | | 12/05/14 | Expense Reimbursement | $400.62 |
| | | 12/05/14 | Payroll | $210,865.82 |
| | | 12/11/14 | Auto & Reimbursement | $1,602.48 |
| | | 12/12/14 | Payroll | $6,364.80 |
| | | 12/19/14 | Payroll | $6,364.80 |
| | | 12/26/14 | Payroll | $6,364.80 |
| | | 01/02/15 | Payroll | $6,364.80 |
| | | 01/09/15 | Payroll | $6,364.80 |
| | | 01/16/15 | Payroll | $6,364.80 |
| | | 01/23/15 | Auton & Reimbursement | $2,284.48 |
| | | 01/23/15 | Payroll | $6,364.80 |
| | | 01/30/15 | Payroll | $6,364.80 |
| | | 02/06/15 | Payroll | $6,364.80 |
| | | 02/13/15 | Payroll | $6,364.80 |
| | | 02/18/15 | Auto Payment | $941.93 |
| | | 02/20/15 | Payroll | $6,364.80 |
| | | 02/26/15 | Expense Reimbursement | $1,553.72 |
| | | 02/27/15 | Payroll | $6,364.80 |
| | | 03/06/15 | Payroll | $6,364.80 |
| | | 03/13/15 | Payroll | $6,364.80 |
| | | 03/20/15 | Payroll | $6,364.80 |
| | | 03/27/15 | Payroll | $6,364.80 |
| | | 03/30/15 | 82,750 RSU awarded. | $58,753.00 |
| | | 03/30/15 | Auto Payment | $941.93 |
| | | 04/03/15 | Payroll | $6,364.80 |
| | | 04/10/15 | Payroll | $6,364.80 |
| | | 04/15/15 | Expense Reimbursement | $45.24 |
| | | 04/17/15 | Payroll | $6,364.80 |
| | | 04/24/15 | Payroll | $6,364.80 |
| | | 05/01/15 | Payroll | $6,364.80 |
| | | 05/08/15 | Payroll | $6,364.80 |
| | | 05/15/15 | Payroll | $6,364.80 |
| | | 05/22/15 | Payroll | $6,364.80 |
| | | 05/29/15 | Payroll | $6,364.80 |
| | | 06/05/15 | Payroll | $6,364.80 |
| | | 06/12/15 | Auto Payment | $941.93 |
| | | 06/12/15 | Payroll | $6,364.80 |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 23**

**(23)  Withdrawals/Distributions to Insiders**

| NAME AND ADDRESS OF RECIPIENT | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF PAYMENTS | PURPOSE OF PAYMENT | AMOUNT PAID |
|---|---|---|---|---|
| Martin Bailey | Chief Manufacturing Officer | 06/19/15 | Payroll | $6,364.80 |
| 747 Warehouse St | | 06/26/15 | Payroll | $6,364.80 |
| Los Angeles,  CA 90021 | | 07/02/15 | Payroll | $6,364.80 |
| | | 07/10/15 | Payroll | $6,364.80 |
| | | 07/16/15 | Expense Reimbursement | $3,210.86 |
| | | 07/17/15 | Payroll | $6,364.80 |
| | | 07/24/15 | Payroll | $6,364.80 |
| | | 07/31/15 | Payroll | $6,364.80 |
| | | 08/07/15 | Payroll | $6,364.80 |
| | | 08/14/15 | Payroll | $6,364.80 |
| | | 08/21/15 | Payroll | $6,364.80 |
| | | 08/28/15 | Payroll | $6,364.80 |
| | | 09/04/15 | Payroll | $6,364.80 |
| | | 09/11/15 | Payroll | $6,364.80 |
| | | 09/18/15 | Payroll | $6,364.80 |
| | | 09/25/15 | Bonus | $97,353.80 |
| | | 10/02/15 | Payroll | $6,364.80 |
| | | | | $700,798.15 |
| | | | | |
| Colleen Brown | Director and Chairperson | 10/01/14 | Q3/14 BOD Fees - Stock | $10,000.00 |
| 747 Warehouse St | of the Board | 10/31/14 | Q3/14 BOD Fees - Cash | $30,582.00 |
| Los Angeles,  CA 90021 | | 01/02/15 | Q4/14 Retainer - Stock | $10,000.00 |
| | | 01/23/15 | Q4/14 BOD Fees - Cash | $37,386.00 |
| | | 01/23/15 | Expense Reimbursement | $10,600.27 |
| | | 04/01/15 | Q1/15 Retainer - Stock | $20,000.00 |
| | | 04/15/15 | Expense Reimbursement | $7,376.64 |
| | | 04/30/15 | Expense Reimbursement | $11,854.87 |
| | | 05/29/15 | Q1/15 BOD Fees - Cash | $24,500.00 |
| | | 05/29/15 | Expense Reimbursement | $6,471.97 |
| | | 07/01/15 | Q2/15 Retainer - Stock | $20,000.00 |
| | | 08/10/15 | Q2/15 BOD Fees - Cash | $25,500.00 |
| | | 08/21/15 | Expense Reimbursement | $3,978.86 |
| | | | | $218,250.61 |
| | | | | |
| Dov Charney | Former Chief Executive Officer | 09/05/14 | Payroll | $16,000.00 |
| 747 Warehouse St | | 09/12/14 | Payroll | $16,000.00 |
| Los Angeles,  CA 90021 | | 09/19/14 | Payroll | $16,000.00 |
| | | 09/26/14 | Payroll | $16,000.00 |
| | | 10/03/14 | Payroll | $16,000.00 |
| | | 10/10/14 | Payroll | $16,000.00 |
| | | 10/17/14 | Payroll | $16,000.00 |
| | | 10/24/14 | Payroll | $16,000.00 |
| | | 10/31/14 | Payroll | $16,000.00 |
| | | 11/07/14 | Payroll | $16,000.00 |
| | | 11/14/14 | Payroll | $16,000.00 |
| | | 11/21/14 | Payroll | $16,000.00 |
| | | 11/28/14 | Payroll | $16,000.00 |
| | | 12/05/14 | Payroll | $16,000.00 |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 23**

**(23)  Withdrawals/Distributions to Insiders**

| NAME AND ADDRESS OF RECIPIENT | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF PAYMENTS | PURPOSE OF PAYMENT | AMOUNT PAID |
|---|---|---|---|---|
| Dov Charney | Former Chief Executive Officer | 12/12/14 | Payroll | $16,000.00 |
| 747 Warehouse St | | 12/19/14 | Payroll | $22,400.00 |
| Los Angeles,  CA 90021 | | 03/13/15 | Expense Reimbursement | $18,897.67 |
| | | | | $281,297.67 |
| | | | | |
| David Danziger | Director  - Resigned in 2015 | 09/19/14 | Expense Reimbursement | $1,388.16 |
| 747 Warehouse St | | 10/01/14 | Q3/14 Retainer - Stock | $10,000.00 |
| Los Angeles,  CA 90021 | | 10/31/14 | Q3/14 BOD Fees - Cash | $46,500.00 |
| | | 12/19/14 | Expense Reimbursement | $3,919.59 |
| | | 01/02/15 | Q4/14 Retainer - Stock | $10,000.00 |
| | | 01/23/15 | Q4/14 BOD Fees - Cash | $45,239.00 |
| | | 02/12/15 | Expense Reimbursement | $2,425.06 |
| | | 04/01/15 | Q1/15 Retainer - Stock | $10,000.00 |
| | | 05/29/15 | Q1/15 BOD Fees - Cash | $19,500.00 |
| | | 07/01/15 | Q2/15 Retainer - Stock | $8,222.00 |
| | | 08/10/15 | Q2/15 BOD Fees - Cash | $15,722.00 |
| | | | | $172,915.81 |
| | | | | |
| Chelsea Grayson | Executive Vice President | 12/26/14 | Payroll | $7,692.31 |
| 747 Warehouse St | General Counsel and Secretary | 01/02/15 | Payroll | $7,692.31 |
| Los Angeles,  CA 90021 | | 01/09/15 | Payroll | $7,692.31 |
| | | 01/16/15 | Payroll | $7,692.31 |
| | | 01/23/15 | Payroll | $7,692.31 |
| | | 01/30/15 | Payroll | $7,692.31 |
| | | 02/06/15 | Payroll | $7,692.31 |
| | | 02/13/15 | Payroll | $7,692.31 |
| | | 02/18/15 | Expense Reimbursement | $430.00 |
| | | 02/20/15 | Payroll | $7,692.31 |
| | | 02/27/15 | Payroll | $7,692.31 |
| | | 03/06/15 | Payroll | $7,692.31 |
| | | 03/13/15 | Expense Reimbursement | $2,726.18 |
| | | 03/13/15 | Payroll | $7,692.31 |
| | | 03/20/15 | Payroll | $7,692.31 |
| | | 03/27/15 | Payroll | $7,692.31 |
| | | 03/30/15 | 150,000 RSU Awarded. | $106,500.00 |
| | | 03/30/15 | 50,000 RSU Awarded. | $35,500.00 |
| | | 04/03/15 | Payroll | $7,692.31 |
| | | 04/10/15 | Payroll | $7,692.31 |
| | | 04/17/15 | Payroll | $7,692.31 |
| | | 04/24/15 | Payroll | $7,692.31 |
| | | 04/30/15 | Expense Reimbursement | $1,459.60 |
| | | 05/01/15 | Payroll | $7,692.31 |
| | | 05/08/15 | Payroll | $7,692.31 |
| | | 05/15/15 | Expense Reimbursement | $20.00 |
| | | 05/15/15 | Payroll | $7,692.31 |
| | | 05/22/15 | Payroll | $7,692.31 |
| | | 05/29/15 | Payroll | $7,692.31 |
| | | 06/05/15 | Payroll | $7,692.31 |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 23**

**(23)  Withdrawals/Distributions to Insiders**

| NAME AND ADDRESS OF RECIPIENT | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF PAYMENTS | PURPOSE OF PAYMENT | AMOUNT PAID |
|---|---|---|---|---|
| Chelsea Grayson | Executive Vice President | 06/12/15 | Payroll | $7,692.31 |
| 747 Warehouse St | General Counsel and Secretary | 06/19/15 | Payroll | $7,692.31 |
| Los Angeles,  CA 90021 | | 06/26/15 | Payroll | $7,692.31 |
| | | 07/02/15 | Payroll | $7,692.31 |
| | | 07/10/15 | Payroll | $7,692.31 |
| | | 07/17/15 | Payroll | $7,692.31 |
| | | 07/24/15 | Payroll | $7,692.31 |
| | | 07/31/15 | Expense Reimbursement | $1,233.83 |
| | | 07/31/15 | Payroll | $7,692.31 |
| | | 08/07/15 | Payroll | $7,692.31 |
| | | 08/14/15 | Payroll | $7,692.31 |
| | | 08/21/15 | Payroll | $7,692.31 |
| | | 08/28/15 | Payroll | $7,692.31 |
| | | 09/04/15 | Payroll | $7,692.31 |
| | | 09/11/15 | Payroll | $7,692.31 |
| | | 09/18/15 | Payroll | $7,692.31 |
| | | 09/25/15 | Payroll | $7,692.31 |
| | | 10/02/15 | Payroll | $7,692.31 |
| | | | | $463,254.32 |
| Laura Lee | Director | 09/15/14 | Expense Reimbursement | $1,554.76 |
| 747 Warehouse St | | 10/01/14 | Q3/14 Retainer - Stock | $10,000.00 |
| Los Angeles,  CA 90021 | | 10/31/14 | Q3/14 BOD Fees - Cash | $9,870.00 |
| | | 01/02/15 | Q4/14 Retainer - Stock | $10,000.00 |
| | | 01/23/15 | Q4/14 BOD Fees - Cash | $21,000.00 |
| | | 02/06/15 | Expense Reimbursement | $321.02 |
| | | 04/01/15 | Q1/15 Retainer - Stock | $10,000.00 |
| | | 05/29/15 | Q1/15 BOD Fees - Cash | $19,000.00 |
| | | 07/01/15 | Q2/15 Retainer - Stock | $10,000.00 |
| | | 07/24/15 | Expense Reimbursement | $745.42 |
| | | 08/10/15 | Q2/15 BOD Fees - Cash | $21,000.00 |
| | | | | $113,491.20 |
| John Luttrell | Former Chief Financial Officer | 09/05/14 | Payroll | $14,423.08 |
| 747 Warehouse St | | 09/12/14 | Payroll | $14,423.08 |
| Los Angeles,  CA 90021 | | 09/19/14 | Payroll | $14,423.08 |
| | | 09/26/14 | Payroll | $14,423.08 |
| | | 10/03/14 | Payroll | $280,525.20 |
| | | 12/31/14 | Payroll | $181,312.15 |
| | | 03/27/15 | Payroll | $200,000.00 |
| | | 03/30/15 | Payroll | ($200,000.00) |
| | | 04/03/15 | Payroll | $200,000.00 |
| | | 05/29/15 | Payroll | $98,750.00 |
| | | 06/26/15 | Payroll | $98,750.00 |
| | | 07/31/15 | Payroll | $98,750.00 |
| | | 08/28/15 | Payroll | $98,750.00 |
| | | | | $1,114,529.67 |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 23**

**(23)  Withdrawals/Distributions to Insiders**

| NAME AND ADDRESS OF RECIPIENT | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF PAYMENTS | PURPOSE OF PAYMENT | AMOUNT PAID |
|---|---|---|---|---|
| Joseph Magnacca | Director | 10/01/14 | Q3/14 Retainer - Stock | $10,000.00 |
| 747 Warehouse St | | 10/31/14 | Q3/14 BOD Fees - Cash | $12,522.00 |
| Los Angeles,  CA 90021 | | 12/30/14 | Expense Reimbursement | $2,203.44 |
| | | 01/02/15 | Q4/14 Retainer - Stock | $10,000.00 |
| | | 01/23/15 | Q4/14 BOD Fees - Cash | $19,000.00 |
| | | 04/01/15 | Q1/15 Retainer - Stock | $20,000.00 |
| | | 05/29/15 | Q1/15 BOD Fees - Cash | $9,000.00 |
| | | 07/01/15 | Q2/15 Retainer - Stock | $20,000.00 |
| | | 08/10/15 | Q2/15 BOD Fees - Cash | $11,000.00 |
| | | 08/14/15 | Expense Reimbursement | $1,084.93 |
| | | | | $114,810.37 |
| Allan Mayer | Director | 10/01/14 | Q3/14 Retainer - Stock | $10,000.00 |
| 747 Warehouse St | | 10/31/14 | Q3/14 BOD Fees - Cash | $39,875.00 |
| Los Angeles,  CA 90021 | | 01/02/15 | Q4/14 Retainer - Stock | $10,000.00 |
| | | 01/23/15 | Q4/14 BOD Fees - Cash | $37,614.00 |
| | | 04/01/15 | Q1/15 Retainer - Stock | $10,000.00 |
| | | 05/29/15 | Q1/15 BOD Fees - Cash | $23,875.00 |
| | | 07/01/15 | Q2/15 Retainer - Stock | $10,000.00 |
| | | 08/10/15 | Q2/15 BOD Fees - Cash | $26,875.00 |
| | | | | $168,239.00 |
| Hassan Natha | Executive Vice President and | 10/10/14 | Expense Reimbursement | $798.25 |
| 747 Warehouse St | Chief Financial Officer | 10/10/14 | Payroll | $7,692.31 |
| Los Angeles,  CA 90021 | | 10/17/14 | Payroll | $7,692.31 |
| | | 10/24/14 | Payroll | $7,692.31 |
| | | 10/31/14 | Payroll | $7,692.31 |
| | | 11/07/14 | Payroll | $7,692.31 |
| | | 11/14/14 | Payroll | $7,692.31 |
| | | 11/21/14 | Payroll | $7,692.31 |
| | | 11/28/14 | Payroll | $7,692.31 |
| | | 12/05/14 | Payroll | $7,692.31 |
| | | 12/12/14 | Payroll | $7,692.31 |
| | | 12/19/14 | Payroll | $7,692.31 |
| | | 12/26/14 | Payroll | $7,692.31 |
| | | 01/02/15 | Payroll | $7,692.31 |
| | | 01/09/15 | Payroll | $7,692.31 |
| | | 01/16/15 | Payroll | $7,692.31 |
| | | 01/20/15 | $5K Per Month Relocation (Oct-Dec) | $15,000.00 |
| | | 01/23/15 | Payroll | $7,692.31 |
| | | 01/30/15 | Payroll | $7,692.31 |
| | | 02/06/15 | Expense Reimbursement | $3,266.71 |
| | | 02/06/15 | Payroll | $7,692.31 |
| | | 02/13/15 | Payroll | $7,692.31 |
| | | 02/18/15 | Expense Reimbursement | $239.21 |
| | | 02/20/15 | Payroll | $7,692.31 |
| | | 02/27/15 | Payroll | $7,692.31 |
| | | 03/06/15 | $5K Per Month Relocation (Jan) | $5,000.00 |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 23**

**(23)  Withdrawals/Distributions to Insiders**

| NAME AND ADDRESS OF RECIPIENT | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF PAYMENTS | PURPOSE OF PAYMENT | AMOUNT PAID |
|---|---|---|---|---|
| Hassan Natha | Executive Vice President and | 03/06/15 | Payroll | $7,692.31 |
| 747 Warehouse St | Chief Financial Officer | 03/13/15 | Payroll | $7,692.31 |
| Los Angeles,  CA 90021 | | 03/20/15 | Payroll | $7,692.31 |
| | | 03/27/15 | Payroll | $7,692.31 |
| | | 03/30/15 | 150,000 RSU Awarded. | $106,500.00 |
| | | 03/30/15 | 50,000 RSUAwarded. | $35,500.00 |
| | | 04/03/15 | Payroll | $7,692.31 |
| | | 04/10/15 | Payroll | $7,692.31 |
| | | 04/15/15 | $5K Per Month Relocation (Feb-Mar) | $10,000.00 |
| | | 04/16/15 | Expense Reimbursement | $3,175.66 |
| | | 04/17/15 | Payroll | $7,692.31 |
| | | 04/24/15 | Payroll | $7,692.31 |
| | | 05/01/15 | Payroll | $7,692.31 |
| | | 05/08/15 | Payroll | $7,692.31 |
| | | 05/15/15 | Payroll | $7,692.31 |
| | | 05/22/15 | Payroll | $7,692.31 |
| | | 05/22/15 | Bonus | $3,333.33 |
| | | 05/29/15 | Payroll | $7,692.31 |
| | | 05/29/15 | Bonus | $3,333.33 |
| | | 05/29/15 | Stock | $28,000.00 |
| | | 06/05/15 | Payroll | $7,692.31 |
| | | 06/05/15 | Bonus | $3,333.33 |
| | | 06/12/15 | Payroll | $7,692.31 |
| | | 06/12/15 | Bonus | $3,333.33 |
| | | 06/19/15 | Payroll | $7,692.31 |
| | | 06/19/15 | Bonus | $3,333.33 |
| | | 06/25/15 | $5K Per Month Relocation (Apr-Jun) | $15,000.00 |
| | | 06/26/15 | Expense Reimbursement | $836.00 |
| | | 06/26/15 | Payroll | $7,692.31 |
| | | 06/26/15 | Bonus | $3,333.33 |
| | | 07/02/15 | Payroll | $7,692.31 |
| | | 07/02/15 | Bonus | $3,333.33 |
| | | 07/10/15 | Payroll | $7,692.31 |
| | | 07/10/15 | Bonus | $3,333.33 |
| | | 07/17/15 | Payroll | $7,692.31 |
| | | 07/17/15 | Bonus | $3,333.33 |
| | | 07/24/15 | Payroll | $7,692.31 |
| | | 07/24/15 | Bonus | $3,333.33 |
| | | 07/31/15 | Payroll | $7,692.31 |
| | | 07/31/15 | Bonus | $3,333.33 |
| | | 08/07/15 | Payroll | $7,692.31 |
| | | 08/07/15 | Bonus | $3,333.33 |
| | | 08/14/15 | Payroll | $7,692.31 |
| | | 08/14/15 | Bonus | $3,333.33 |
| | | 08/21/15 | Payroll | $7,692.31 |
| | | 08/21/15 | Bonus | $3,333.33 |
| | | 08/28/15 | Payroll | $7,692.31 |
| | | 08/28/15 | Bonus | $3,333.33 |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 23**

**(23)  Withdrawals/Distributions to Insiders**

| NAME AND ADDRESS OF RECIPIENT | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF PAYMENTS | PURPOSE OF PAYMENT | AMOUNT PAID |
|---|---|---|---|---|
| Hassan Natha | Executive Vice President and | 09/04/15 | Payroll | $7,692.31 |
| 747 Warehouse St | Chief Financial Officer | 09/11/15 | Payroll | $7,692.31 |
| Los Angeles,  CA 90021 | | 09/18/15 | Payroll | $7,692.31 |
| | | 09/25/15 | Payroll | $7,692.31 |
| | | 10/02/15 | Payroll | $7,692.31 |
| | | | | $673,315.90 |
| | | | | |
| Paula Schneider | Chief Executive Officer | 01/16/15 | Payroll | $11,538.46 |
| 747 Warehouse St | and Director | 01/23/15 | Payroll | $11,538.46 |
| Los Angeles,  CA 90021 | | 01/30/15 | Payroll | $11,538.46 |
| | | 02/06/15 | Payroll | $11,538.46 |
| | | 02/13/15 | Payroll | $11,538.46 |
| | | 02/20/15 | Expense Reimbursement | $776.43 |
| | | 02/20/15 | Payroll | $11,538.46 |
| | | 02/27/15 | Payroll | $11,538.46 |
| | | 03/06/15 | Payroll | $11,538.46 |
| | | 03/09/15 | Expense Reimbursement | $8,198.51 |
| | | 03/13/15 | Payroll | $11,538.46 |
| | | 03/20/15 | Payroll | $11,538.46 |
| | | 03/27/15 | Payroll | $11,538.46 |
| | | 03/30/15 | 300,000 RSU Awarded. | $213,000.00 |
| | | 03/30/15 | 50,000 RSU Awarded. | $35,500.00 |
| | | 04/03/15 | Payroll | $11,538.46 |
| | | 04/10/15 | Payroll | $11,538.46 |
| | | 04/17/15 | Payroll | $11,538.46 |
| | | 04/24/15 | Payroll | $11,538.46 |
| | | 05/01/15 | Payroll | $11,538.46 |
| | | 05/08/15 | Payroll | $11,538.46 |
| | | 05/15/15 | Expense Reimbursement | $749.64 |
| | | 05/15/15 | Payroll | $11,538.46 |
| | | 05/22/15 | Payroll | $11,538.46 |
| | | 05/22/15 | Bonus | $6,666.60 |
| | | 05/29/15 | Payroll | $11,538.46 |
| | | 05/29/15 | Bonus | $6,666.60 |
| | | 06/05/15 | Payroll | $11,538.46 |
| | | 06/05/15 | Bonus | $6,666.60 |
| | | 06/12/15 | Payroll | $11,538.46 |
| | | 06/12/15 | Bonus | $6,666.60 |
| | | 06/19/15 | Payroll | $11,538.46 |
| | | 06/19/15 | Bonus | $6,666.60 |
| | | 06/26/15 | Payroll | $11,538.46 |
| | | 06/26/15 | Bonus | $6,666.60 |
| | | 07/02/15 | Payroll | $11,538.46 |
| | | 07/02/15 | Bonus | $6,666.60 |
| | | 07/10/15 | Payroll | $11,538.46 |
| | | 07/10/15 | Bonus | $6,666.60 |
| | | 07/17/15 | Payroll | $11,538.46 |
| | | 07/17/15 | Bonus | $6,666.60 |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 23**

**(23)  Withdrawals/Distributions to Insiders**

| NAME AND ADDRESS OF RECIPIENT | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF PAYMENTS | PURPOSE OF PAYMENT | AMOUNT PAID |
|---|---|---|---|---|
| Paula Schneider | Chief Executive Officer | 07/22/15 | Apartment | $15,600.00 |
| 747 Warehouse St | and Director | 07/24/15 | Payroll | $11,538.46 |
| Los Angeles,  CA 90021 | | 07/24/15 | Bonus | $6,666.60 |
| | | 07/31/15 | Payroll | $11,538.46 |
| | | 07/31/15 | Bonus | $6,666.60 |
| | | 08/07/15 | Payroll | $11,538.46 |
| | | 08/07/15 | Bonus | $6,666.60 |
| | | 08/14/15 | Payroll | $11,538.46 |
| | | 08/14/15 | Bonus | $6,666.60 |
| | | 08/18/15 | Apartment | $7,800.00 |
| | | 08/21/15 | Expense Reimbursement | $979.73 |
| | | 08/21/15 | Payroll | $11,538.46 |
| | | 08/21/15 | Bonus | $6,666.60 |
| | | 08/28/15 | Payroll | $11,538.46 |
| | | 08/28/15 | Bonus | $6,666.60 |
| | | 09/04/15 | Payroll | $11,538.46 |
| | | 09/11/15 | Apartment | $62,400.00 |
| | | 09/11/15 | Payroll | $11,538.46 |
| | | 09/18/15 | Payroll | $11,538.46 |
| | | 09/25/15 | Payroll | $11,538.46 |
| | | 10/02/15 | Payroll | $11,538.46 |
| | | | | $883,464.79 |
| | | | | |
| Thomas Sullivan | Director | 01/02/15 | Q4/14 Retainer - Stock | $20,000.00 |
| 747 Warehouse St | | 04/01/15 | Q1/15 Retainer - Stock | $10,000.00 |
| Los Angeles,  CA 90021 | | 07/01/15 | Q2/15 Retainer - Stock | $10,000.00 |
| | | 08/10/15 | Q2/15 BOD Fees - Cash | $24,625.00 |
| | | | | $64,625.00 |
| | | | | |
| Glenn Weinman | Former Executive Vice President | 10/10/14 | Severance | $7,956.00 |
| 747 Warehouse St | General Counsel and Secretary | 10/17/14 | Severance | $7,956.00 |
| Los Angeles,  CA 90021 | | 10/24/14 | Severance | $7,956.00 |
| | | 10/31/14 | Severance | $7,956.00 |
| | | 11/07/14 | Severance | $7,956.00 |
| | | 11/14/14 | Severance | $7,956.00 |
| | | 11/21/14 | Severance | $7,956.00 |
| | | 11/28/14 | Severance | $7,956.00 |
| | | 12/05/14 | Severance | $7,956.00 |
| | | 12/12/14 | Severance | $7,956.00 |
| | | 12/19/14 | Severance | $7,956.00 |
| | | 12/26/14 | Severance | $7,956.00 |
| | | 01/02/15 | Severance | $7,956.00 |
| | | 01/09/15 | Severance | $7,956.00 |
| | | 01/16/15 | Severance | $7,956.00 |
| | | 01/23/15 | Severance | $7,956.00 |
| | | 01/30/15 | Severance | $7,956.00 |
| | | 02/06/15 | Severance | $7,956.00 |
| | | 02/13/15 | Severance | $7,956.00 |

**American Apparel (USA), LLC**
**STATEMENT OF FINANCIAL AFFAIRS**
**ATTACHMENT 23**

**(23)  Withdrawals/Distributions to Insiders**

| NAME AND ADDRESS OF RECIPIENT | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF PAYMENTS | PURPOSE OF PAYMENT | AMOUNT PAID |
|---|---|---|---|---|
| Glenn Weinman | Former Executive Vice President | 02/20/15 | Severance | $7,956.00 |
| 747 Warehouse St | General Counsel and Secretary | 02/27/15 | Severance | $7,956.00 |
| Los Angeles,  CA 90021 | | 03/06/15 | Severance | $7,956.00 |
| | | 03/13/15 | Severance | $7,956.00 |
| | | 03/20/15 | Severance | $7,956.00 |
| | | 03/27/15 | Severance | $7,956.00 |
| | | 04/03/15 | Severance | $7,956.00 |
| | | 04/10/15 | Severance | $7,956.00 |
| | | 04/17/15 | Severance | $7,956.00 |
| | | 04/24/15 | Severance | $7,956.00 |
| | | 05/01/15 | Severance | $7,956.00 |
| | | 05/08/15 | Severance | $7,956.00 |
| | | 05/15/15 | Severance | $7,956.00 |
| | | 05/22/15 | Bonus | $8,173.98 |
| | | 05/29/15 | Bonus | $8,173.98 |
| | | 06/05/15 | Bonus | $8,173.98 |
| | | 06/12/15 | Bonus | $8,173.98 |
| | | 06/19/15 | Bonus | $8,173.98 |
| | | 06/26/15 | Bonus | $8,173.98 |
| | | 07/02/15 | Bonus | $8,173.98 |
| | | 07/10/15 | Bonus | $8,173.98 |
| | | 07/17/15 | Bonus | $8,173.98 |
| | | 07/24/15 | Bonus | $8,173.98 |
| | | 07/31/15 | Bonus | $8,173.98 |
| | | 08/07/15 | Bonus | $8,173.98 |
| | | 08/14/15 | Bonus | $8,173.98 |
| | | 08/21/15 | Bonus | $8,173.98 |
| | | 08/28/15 | Bonus | $8,173.98 |
| | | 09/04/15 | Bonus | $8,173.98 |
| | | 09/11/15 | Bonus | $8,173.98 |
| | | 09/18/15 | Bonus | $8,173.98 |
| | | 09/25/15 | Bonus | $8,173.98 |
| | | 10/02/15 | Bonus | $8,173.98 |
| | | | | $547,321.60 |